**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**
**STATE OF LOUISIANA**

NO. 2013-6911

DIVISION " "

SECTION 5

**BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD
PROTECTION AUTHORITY – EAST, INDIVIDUALLY AND AS THE BOARD
GOVERNING THE ORLEANS LEVEE DISTRICT, THE LAKE BORGNE BASIN
LEVEE DISTRICT, AND THE EAST JEFFERSON LEVEE DISTRICT**

402 CIVIL COURTS BUILDING

**V.**

421 LOYOLA AVENUE – ROOM 402

NEW ORLEANS, LA 70112

**TENNESSEE GAS PIPELINE COMPANY, LLC; ALTA MESA SERVICES, LP;
ANADARKO E&P ONSHORE, LLC; APACHE CORP.; ATLANTIC RICHFIELD CO.;
BEPCO, LP; BHP BILLITON PETROLEUM (KCS RESOURCES), LLC;
BOARDWALK PIPELINE PARTNERS, LP; BOPCO, LP; BP AMERICA
PRODUCTION CO.; BP OIL PIPELINE CO.; BP-PIPELINES (NORTH AMERICA),
INC.; CALLON OFFSHORE PRODUCTION, INC.; CALLON PETROLEUM CO.;
CASKIDS OPERATING CO.; CASTEX ENERGY, INC.; CEMEX, INC.;
CENTERPOINT ENERGY RESOURCES CORP.; CHEVRON PIPE LINE CO.;
CHEVRON U.S.A., INC.; CHROMA OPERATING, INC.; CLAYTON WILLIAMS
ENERGY, INC.; CLOVELLY OIL CO., LLC; COASTAL EXPLORATION AND
PRODUCTION, LLC; COLLINS PIPELINE CO.; CONOCOPHILLIPS CO.;
CONTINENTAL OIL CO.; COX OPERATING, LLC; CRAWFORD HUGHES
OPERATING CO.; CROSSTEX LIG, LLC; DALLAS EXPLORATION, INC.; DAVIS
OIL CO.; DEVON ENERGY PRODUCTION CO., LP; ENERGEN RESOURCES CORP.;
ENTERPRISE INTRASTATE, LLC; EOG RESOURCES, INC.; EP ENERGY
MANAGEMENT, LLC; ESTATE OF WILLIAM G. HELIS; EXXON MOBIL CORP.;
EXXONMOBIL PIPELINE CO.; FLASH GAS & OIL NORTHEAST, INC.; GRAHAM
ROYALTY, LTD.; GREKA AM, INC.; GULF PRODUCTION CO., INC.; GULF SOUTH
PIPELINE CO., LP; HARVEST OIL & GAS, LLC; HELIS ENERGY, LLC; HELIS OIL
& GAS CO., LLC; HESS CORPORATION, A DELAWARE CORPORATION;
HILLIARD OIL & GAS, INC.; HKN, INC.; INTEGRATED EXPLORATION &
PRODUCTION, LLC; J.C. TRAHAN DRILLING CONTRACTOR, INC.; J.M. HUBER
CORP.; KENMORE OIL CO., INC.; KEWANEE INDUSTRIES, INC.; KILROY CO. OF
TEXAS, INC.; KOCH EXPLORATION CO., LLC; KOCH INDUSTRIES, INC.;
LIBERTY OIL & GAS CORP.; LLOG EXPLORATION CO.; MANTI OPERATING
CO.; MARATHON OIL CO.; MCMORAN EXPLORATION CO.; MOEM PIPELINE,
LLC; MOSBACHER ENERGY CO.; MURPHY EXPLORATION & PRODUCTION
CO.; NATURAL RESOURCES CORP. OF TEXAS; NEWFIELD EXPLORATION GULF
COAST, LLC; NOBLE ENERGY, INC.; O'MEARA, LLC; ORX RESOURCES, LLC;
P.R. RUTHERFORD; PLACID OIL CO.; PLAINS PIPELINE, LP; PXP PRODUCING
CO., LLC; REPUBLIC MINERAL CORP.; RIPCO, LLC; ROZEL OPERATING CO.; S.
PARISH OIL CO., INC.; SENECA RESOURCES CORP.; SHELL OIL CO.; SOURCE
PETROLEUM, INC.; SOUTHERN BAY ENERGY, LLC; SOUTHERN NATURAL GAS
CO., LLC; STATOIL EXPLORATION (US), INC.; SUN OIL CO.; SUNDOWN ENERGY
LP; THE LOUISIANA LAND AND EXPLORATION CO., LLC (MARYLAND); THE
MERIDIAN RESOURCE & EXPLORATION, LLC; THE PICKENS CO., INC.; UNION
OIL CO. OF CALIFORNIA; VINTAGE PETROLEUM, LLC; WHITE OAK
OPERATING CO., LLC; WHITING OIL & GAS CORP.; WILLIAMS EXPLORATION
CO.; YUMA EXPLORATION AND PRODUCTION CO., INC.**

FILED: _____

Check #12839 Amt. $14,395.50

**DEPUTY CLERK**



**EXHIBIT**

**A**

616226v.1

## PETITION FOR DAMAGES AND INJUNCTIVE RELIEF

Plaintiff, the Board of Commissioners of the Southeast Louisiana Flood Protection Authority – East ("the Authority"), individually and as the board governing the Orleans Levee District, the Lake Borgne Basin Levee District, and the East Jefferson Levee District (collectively, "Plaintiff"), files this Petition for Damages and Injunctive Relief against the defendants named herein ("Defendants") as follows:

### INTRODUCTION

The Authority is a public entity that governs the levee districts of Orleans, the Lake Borgne Basin, and East Jefferson. Charged with operating the flood protection system that guards millions of people and billions of dollars' worth of property in south Louisiana from destructive floodwaters, the Authority has one of the most important and challenging jobs in the state. The Authority is entrusted, per La. Const. Art. IX §1, with monitoring the integrity of Louisiana's coastal lands, which are an essential complement to the Authority's flood protection system and which assist the Authority in protecting the people and properties behind the flood walls and levees. The Authority's job has become exponentially more challenging because of the deterioration and disappearance of Louisiana's coastal lands. This land loss is not simply a point of handwringing for the fishermen, hunters, and naturalists who have plied their trades and found recreation in these lands for generations, nor is it a mere matter of academic concern. Coastal lands have for centuries provided a crucial buffer zone between south Louisiana's communities and the violent wave action and storm surge that tropical storms and hurricanes transmit from the Gulf of Mexico. Coastal lands are a natural protective buffer, without which the levees that protect the cities and towns of south Louisiana are left exposed to unabated destructive forces.

This natural protective buffer took 6,000 years to form. Yet, as described below, it has been brought to the brink of destruction over the course of a single human lifetime. Hundreds of thousands of acres of the coastal lands that once protected south Louisiana are now gone as a result of oil and gas industry activities – all as specifically noted by the United States Geological Survey. Unless immediate action is taken to reverse these losses and restore the region's natural

616226v.1

defense, many of Louisiana's coastal communities will vanish into the sea. Meanwhile, inland cities and towns that once were well insulated from the sea will be left to face the ever-rising tide at their doorsteps.

For nearly a century, the oil and gas industry has continuously and relentlessly traversed, dredged, drilled, and extracted in coastal Louisiana. It reaps enormous financial gain by exploiting Louisiana's abundant natural resources, sharing some of that bounty with the many residents whom it employs. Yet it also has ravaged Louisiana's coastal landscape. Racing to extract the region's resources, it has created an extensive network of oil and gas access and pipeline canals that slashes the coastline at every angle. This canal network is a mercilessly efficient, continuously expanding system of ecological destruction that injects seawater, which contains corrosively high levels of salt, into interior coastal lands, killing vegetation and carrying away mountains of soil. What remains of these coastal lands is so seriously diseased that if nothing is done, it will slip into the Gulf of Mexico by the end of this century, if not sooner.

The Authority is responsible for protecting a majority of the Greater New Orleans region from the mortal threat of hurricane storm surge. It alone manages the levee system that is designed to check the floodwaters that threaten to inundate the city each year during hurricane season. It alone must confront the reality that with the disappearance of the land buffer that protects the levees from the ocean, its mission could become a physical and fiscal impossibility. For these reasons, it is uniquely, if not solely, capable of asserting its legal authority to demand that the catastrophic effects of the oil and gas industry's canal dredging be abated and reversed, and the damage to the coastal landscape be undone.

This case is about the future of south Louisiana. It is also about the Authority's duty to avert the dire end described above by demanding that Defendants honor their obligations to safeguard and restore the coastal treasures entrusted to them and from which they have so richly profited. Only by making this demand, as set forth in this action, can the Authority fulfill its mission and confront the unnatural threat that now imperils the region's ecology and its people's way of life – in short, its very existence.

## PARTIES

1. **Plaintiff:**

    1.1.    The Board of Commissioners of the Southeast Louisiana Flood Protection Authority – East individually, and which maintains its principal office at UNO Technology Park, CCRM Building, Suite 422, 2045 Lakeshore Drive, New Orleans, Louisiana 70122; and

    1.2.    The Authority as the board governing certain levee districts, namely:

        1.2.1.    The Orleans Levee District ("Orleans Dist."), which maintains its principal office at 6920 Franklin Avenue, New Orleans, Louisiana 70122;

        1.2.2.    The Lake Borgne Basin Levee District ("Lake Borgne Dist."), which maintains its principal office at 6136 E. St. Bernard Highway, P.O. Box 216, Violet, Louisiana 70092; and

        1.2.3.    The East Jefferson Levee District ("E. Jeff. Dist."), which maintains its principal office at 203 Plauche Court, Harahan, Louisiana 70123.

    1.3.    The Authority's capacity to sue in the foregoing regard is pursuant to La. R.S. §38:309(B), as well as §§38:291 and 38:330.1 – 38:330.13.[1]

2. **Defendants:**

    2.1.    The approximately 100 oil and gas production and pipeline companies identified on the attached **Exhibit A** – which Defendants are, by virtue of mergers, acquisitions, name changes, etc., responsible for the approximately 150 identified entities also listed on Exhibit A. Exhibit A identifies Defendants by:

---

[1] Specifically, La. R.S. § 38:309(B) provides that levee district boards may sue and be sued. La. R.S. § 38:291 (D)(2), (G)(2), and (K)(2) provide with regard to the E. Jeff. Dist., the Lake Borgne Dist., and the Orleans Dist., respectively, that "[o]n and after January 1, 2007, the district shall be governed by the board of commissioners of the Southeast Louisiana Flood Protection Authority-East pursuant to authority granted by Article VI, Sections 38 and 38.1 of the Constitution of Louisiana and as provided in this Chapter." And, as explained herein, the Authority succeeded the previously-existing levee districts per 2006 La. Sess. Law. Serv. 1st Ex. Sess. Act 1, which amended La. R.S. §§ 38:330.1 – 38:330.13. As specifically provided by La. R.S. § 38:330.1(B), "[e]ach flood protection authority, through its board of commissioners as provided for in this Section, shall exercise all authority over and have management, oversight, and control of the following territories as provided by law for the boards of commissioners of such levee districts to which the authority is a successor[.]" La. R.S. § 38:330.2(A)(1)(a), in turn, provides that "[t]he board of commissioners of the Southeast Louisiana Flood Protection Authority-East shall be the successor to the boards of commissioners of the East Jefferson Levee District, Lake Borgne Basin Levee District, and Orleans Levee District." And, finally, La. R.S. § 38:330.10 provides that when references to the "board of commissioners," "levee board" or "board of levee commissioners" of the E. Jeff. Dist., the Lake Borgne Dist., and the Orleans Dist. "appears in any statute, contract, legal pleading, or any other document, that reference shall be deemed to be a reference to the board of commissioners of the Southeast Louisiana Flood Protection Authority-East[.]"

      2.1.1.  Name

      2.1.2.  Domicile

      2.1.3.  Principal business office, and

      2.1.4.  Agent for service of process.

  2.2.    Defendants are jointly and solidarily liable for the damages to Plaintiff.

## JURISDICTION AND VENUE

3.  Venue is proper in this court pursuant to Louisiana Code of Civil Procedure article 74, as wrongful conduct occurred and damages were sustained in Orleans Parish, among other parishes, and the principal place of business of the Authority and certain Defendants is located in Orleans Parish.

## BACKGROUND FACTS

4.  **The Authority**

  4.1.    The Authority was created pursuant to Acts 2006, 1st Ex. Sess., No. 1 amending Louisiana Revised Statutes §§ 38:330.1 – 38:330.13, effective January 1, 2007.

  4.2.    "[T]he primary purpose of the [Authority] is regional coordination of flood protection in order to promote such coordination over parochial concerns."[2]  Its mission is to ensure the physical and operational integrity of the regional flood risk management system, and to work with local, regional, state and federal partners to plan, design and construct projects that will reduce the probability and risk of flooding of the residents within the Authority's jurisdiction.

  4.3.    The Authority is statutorily charged to "devise and adopt rules and regulations for the carrying into effect and perfecting of a comprehensive levee system, having for its object the protection of the entire territory of the authority from overflow."[3]

  4.4.    As depicted in the figure attached hereto as **Exhibit B**, the Authority governs three levee districts – the Orleans Dist., Lake Borgne Dist. and E. Jeff. Dist.

---

[2] La. R.S. § 38:330.1(F)(2)(a).

[3] La. Rev. Stat. § 38:330.2(G).

616226v.1

4.5.    The Orleans Dist., Lake Borgne Dist. and E. Jeff. Dist. are responsible for the following:

    4.5.1.  Orleans Dist.:

        4.5.1.1.    48.74 miles of federal levees;

        4.5.1.2.    15.62 miles of non-federal levees;

        4.5.1.3.    26.79 miles of federal floodwalls;

        4.5.1.4.    13.64 miles of non-federal floodwalls;

        4.5.1.5.    107 drainage structures – specifically, valves; and

        4.5.1.6.    201 floodgates (railroad, road, channel, industrial and other).

    4.5.2.  Lake Borgne Dist.:

        4.5.2.1.    36 miles of federal levees;

        4.5.2.2.    26 miles of non-federal levees;

        4.5.2.3.    1.5 miles of federal floodwalls;

        4.5.2.4.    8 pump stations;

        4.5.2.5.    26 drainage structures – specifically, 21 canals and 5 valves/gates; and

        4.5.2.6.    13 floodgates (railroad, road, channel, industrial and other).

    4.5.3.  E. Jeff. Dist.:

        4.5.3.1.    30 miles of federal levees;

        4.5.3.2.    8.7 miles of federal floodwalls; and

        4.5.3.3.    13 floodgates (railroad, road, channel, industrial and other).

4.6.    As explained below, the Authority's mission of protecting the communities within its jurisdiction from catastrophic storm surge and consequent flooding is increasingly impracticable as a direct result of Defendants' acts and omissions.

## 5. The Crisis

5.1.    The extensive flood protection system that the Authority oversees is designed with the primary objective of protecting the residents, businesses, and properties within

that system from the destructive flooding that hurricane storm surges and waves introduce.

5.2.   Coastal lands, including wetlands and marshes, are an integral natural complement to the Authority's man-made flood protection system.

5.2.1.   Coastal lands are the first line of defense for south Louisiana's communities against the destructive force of hurricanes.

5.2.2.   Those lands form a buffer that reduces the height and energy of hurricane storm surge and waves, thereby aiding the Authority in its mission to protect south Louisiana.

5.2.3.   Hurricanes lose intensity as they travel over land. Hence, the more land that a given hurricane must traverse before reaching Louisiana's coastal cities, the weaker that hurricane's impact on those communities, and, concomitantly, the more effective the levee system.

5.3.   The coastal landscapes and levee systems thus work in harmony, with the former acting as a natural first line of defense in abating the flood threat, and the latter serving as the last line of defense against the widespread inundation of inhabited areas. The natural first line of defense at issue here – that is, the buffer area essential to protecting the area over which the Authority has jurisdiction – extends from East of the Mississippi River through the Breton Sound Basin, the Biloxi Marsh, and the coastal wetlands of eastern New Orleans and up to Lake St. Catherine ("the Buffer Zone"). That Buffer Zone is highlighted in the figure attached hereto as **Exhibit C.**

5.4.   Land loss in the Buffer Zone has raced on unabated since the early 1930's, averaging thousands of acres lost per year.

5.5.   Since the 1930's, land loss in the Mississippi Deltaic Plain has been extraordinary in scale and is anticipated to grow at an aggressive pace.

5.6.   Estimates conclude that the coastal lands that have historically protected New Orleans in particular have been reduced *by more than half* in recent decades, and the rest is rapidly disappearing.

616226v.1

5.7.    The coastal lands that remain have been left severely diseased by the constant intrusion of corrosive saltwater, leaving them highly susceptible to being washed away by the next storm. This consequence was demonstrated by the tremendous excavation of wetlands caused by Hurricane Isaac in August 2012.

5.8.    That lost land has been, and continues to be, replaced by open water. Projections anticipate that most of what remains will disappear by the end of the century, if not sooner.

5.9.    What remains of coastal Louisiana is slipping into the Gulf of Mexico through a combination of direct removal, erosion, and submergence, sinking at the fastest rate of any coastal landscape on the planet.

5.10.   As coastal land loss spirals towards a point of no return and the Buffer Zone dwindles, it will become increasingly difficult to build levees high and strong enough to protect the communities inside those levees; indeed, it will become impossible. In the coming years, the levees will be rendered *de facto* sea walls, a stress that the levee system was not designed to withstand.

5.11.   In short, the Buffer Zone is essential to the flood protection that the Authority must provide. Without that Buffer Zone, the Authority faces not only exponentially increased costs of providing flood protection, but also the very real possibility that it will be incapable of providing the flood protection for which it was established. The natural first line of defense against flooding will be gone, with the man-made levee system left bare and ill-suited to safeguard south Louisiana.

6.   **The Cause**

6.1.    The oil and gas industry began exploration and development in Louisiana's coastal zone in the early 1900s, prompting nearly 100 years of profitable oil and gas production.

6.2.    Thousands of wells have been drilled in Louisiana, and a majority of our nation's offshore oil and gas has been produced off Louisiana's coast, while a significant

percentage of our foreign and domestic oil has come ashore on Louisiana's roads and waterways.

6.3.    In connection with exploration and development, oil and gas production and pipeline companies together dredged a network of canals to access oil and gas wells and to transport the many products and by-products of oil and gas production.

6.4.    Continuous and ongoing oil and gas activity has scarred Louisiana's coast with an extensive network of thousands of miles of oil and gas access and pipeline canals. This canal network intersects with pre-existing natural channels and water bodies, chopping the once thriving and cohesive coastal ecosystem into thousands of smaller, decaying patches.

6.5.    The oil and gas canal network, as well as the altered hydrology associated with oil and gas activities in general, has been ranked among the primary causes of coastal land loss by the United States Geological Survey.

6.6.    In particular, the canal network and the altered hydrology associated with oil and gas activities have been identified as causing the following, all of which lead to coastal land loss:

6.6.1.  Vegetation die-off;

6.6.2.  Sedimentation inhibition;

6.6.3.  Erosion; and

6.6.4.  Submergence.

6.7.    Oil and gas activities continue to transform what was once a stable ecosystem of naturally occurring bayous, small canals, and ditches into an extensive – and expanding – network of large and deep canals that continues to widen due to Defendants' ongoing failure to maintain this network or restore the ecosystem to its natural state.

6.7.1.  That canal network continues to introduce increasingly larger volumes of damaging saltwater, at increasingly greater velocity, ever deeper into Louisiana's coastal landscape and interior wetlands.

616226v.1

6.7.2. The increasing intrusion of saltwater stresses the vegetation that holds wetlands together, weakening – and ultimately killing – that vegetation. Thus weakened, the remaining soil is washed away even by minor storms.

6.7.3. The canal network thus comprises a highly effective system of coastal landscape degradation. The product of this network is an ecosystem so seriously diseased that its complete demise is inevitable if no action is taken.

6.7.4. Additional dredging, and the failure of the oil and gas production and pipeline companies to maintain the existing canal work and the canal banks, by not preventing erosion, has caused the canal network to continually expand. As a result, the widths and depths of the canals increase unremittingly, facilitating even more saltwater intrusion.

6.8. Additional, ongoing oil and gas activities contributing to land loss include:

6.8.1. Road dumps;

6.8.2. Ring levees;

6.8.3. Drilling activities;

6.8.4. Fluid withdrawal;

6.8.5. Seismic surveys;

6.8.6. Marsh buggies;

6.8.7. Spoil disposal/dispersal;

6.8.8. Watercraft navigation;

6.8.9. Impoundments; and

6.8.10. Propwashing/maintenance dredging.

6.9. The above-listed additional oil and gas activities drastically inhibit the natural hydrological patterns and processes of the coastal lands, contributing to vegetation die-off, sedimentation inhibition, erosion, submergence, and the ultimate destruction of the coastal landscape. Indeed, the removal of fluid from beneath coastal lands is causing subsidence of those lands, contributing to a rate of relative sea level rise in coastal Louisiana that is staggeringly higher than other places in the country.

616226v.1

6.10.   In the Buffer Zone alone, Defendants identified in **Exhibit A** have dredged, used, and/or bear responsibility for the network of access canals and pipelines throughout 20-plus inland oil and gas fields.  Defendants' concerted actions and ongoing failure to comply with their obligations throughout those oil and gas fields have caused direct land loss and increased erosion and submergence in the Buffer Zone, resulting in increased storm surge risk, attendant increased flood protection costs, and, thus, damages to Plaintiff.

6.11.   The following Exhibits identify the wells, pipelines, and a sampling of permits and/or rights of way, with which Defendants (or the entity(s) upon which a Defendant's liability is based) are associated:

6.11.1.1.   **Exhibit D – Well Spreadsheet**

6.11.1.2.   **Exhibit E – Pipeline Spreadsheet and Corresponding Map**

6.11.1.3.   **Exhibit F – Dredging Permit Spreadsheet**

6.11.1.4.   **Exhibit G – Right of Way Spreadsheet**

6.12.   Defendants also exacerbate direct land loss by failing to maintain the canal network and banks of the canals that Defendants have dredged, used, or otherwise overseen. Those act and omissions, which continue through today, have caused both the erosion of the canal banks and the expansion beyond their originally permitted widths and depths of the canals comprising that network, resulting in the steady infiltration of saltwater into the coastal lands described above.   The consequent ecological degradation to these areas has produced weakened coastal lands and extensive land loss.  This in turn has created markedly increased storm surge risk, attendant flood protection costs, and, thus, damages to Plaintiff.

6.13.   Defendants have further contributed to land loss in the Buffer Zone and resultant damages to Plaintiff by virtue of the other oil and gas activities listed above, which have further altered the hydrology of the coastal lands and, thus, also contributed directly to the degradation of those lands.

616226v.1

6.14. Defendants knew or should have known of the consequences of their acts and/or omissions, including the continuously emerging and increasing loss of Louisiana's coastal lands and the heightening storm surge risk to Louisiana's coastal communities.

7. **The Costs**

7.1. The increased storm surge risk resulting from the extensive and continuing land loss in southeast Louisiana – and, in particular, the Buffer Zone – has required, and will continue to require, increased flood protection at increasingly high cost. As described below, a variety of highly costly but necessary remedial measures have been or will be taken to reduce the risk to the region. The Authority and the levee districts it governs will bear many of these costs, which will escalate in the years to come.

7.2. Abatement and Restoration

7.2.1. To restore the natural first line of defense against storm surge, the coastal land loss detailed above must be remediated through abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by Defendants, used by them, and/or for which they bear responsibility; as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including but not limited to, extensive wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, ridge restoration, and diversion projects.

7.2.2. If no action is taken, flood damages will increase steadily and steeply in years to come – all as a direct result of Defendants' activities as described above.

7.3. The Hurricane and Storm Damage Risk Reduction System

7.3.1. In response to the intensifying risk of catastrophic storm surge and consequent flooding due to coastal land loss, made apparent by Hurricanes Katrina, Rita and Ike, the federal government has undertaken a substantial risk mitigation and fortification effort to protect the communities of southern Louisiana. The

costs of this effort will be partially shared with the state of Louisiana and the Authority.

7.3.2. Specifically, the United States Army Corps of Engineers ("Corps") designed and began construction of the Hurricane and Storm Damage Risk Reduction System ("the Risk Reduction System"), which is designed to provide 100-year level storm protection.

7.3.3. Major features of the Risk Reduction System include the Lake Borgne Storm Surge Barrier, the Seabrook Structure, Sector Gates at Bayou Dupre and Caernarvon Canal, 30 miles of T-Walls, and improved levee embankments and floodgates.

7.3.4. The Corps has begun, and is in the continuing process of, turning over the Risk Reduction System to the State of Louisiana.

7.3.5. The State, in turn, has, and will continue to, look to the local levee districts to bear responsibility for the operation, maintenance, repair, rehabilitation, and replacement ("OMRR&R") and operation and maintenance ("O&M") for the components of the Risk Reduction System falling within their respective jurisdictions.

7.3.6. The Authority and the levee districts it governs – Orleans Dist., Lake Borgne Dist., and E. Jeff. Dist. – are responsible for the increased OMRR&R and O&R costs associated with these components of the Risk Reduction System.

7.3.7. The Authority and the levee districts it governs also understand that the State will shift to them the responsibility for the OMRR&R and O&R for the remaining – and costlier – components of the Risk Reduction System, as the Corps hands over those components.

7.3.8. Furthermore, there is construction cost-share associated with components of the Risk Reduction System, and one or more of the levee districts that the Authority governs, thus, bears a percentage of the costs of the construction of

616226v.1

components of the Risk Reduction System falling within their respective jurisdictions.

7.3.9. For the reasons set forth above, the Buffer Zone is essential if the Risk Reduction System is to provide even a baseline level of protection against 100-year flood events, and the continued loss of coastal lands within the Buffer Zone will reduce the Risk Reduction System's efficacy further still. During the next few decades, periodic – and frequent – fortification and augmentation of that system will be required to maintain a 100-year level of protection.

7.3.9.1.1. Indeed, periodic – and frequent – levee lifts have been and will need to be made such that the levees continue to qualify as providing 100-year level protection.

7.3.9.1.2. These past and future efforts come at a cost to the Authority and the levee districts that it governs.

7.4. Mandatory Levee Certification Costs

7.4.1. Aside from the Risk Reduction System, the levee districts that the Authority governs are responsible for obtaining certification for all other components of the protection systems to ensure their compliance with governing standards. Those components require initial certification and subsequent recertification for years to come as the risk of storm surge continues to increase.

7.4.2. That certification process requires extensive and costly engineering investigation, as well as the cost of redressing any deficiencies identified during such investigation.

7.4.3. These expenses will persist and increase due to the intensifying storm surge risk caused by Defendants' activities.

7.5. Additional Flood Protection Expenses

7.5.1. The Authority and the levee districts that it governs have also borne, and will continue to bear, additional flood protection expenses, including, but not

limited to, the fortification and construction of additional "safe houses" in which their employees can survive dangerous flood conditions.

7.5.2. These additional flood protection expenses will persist and increase due to the intensifying storm surge risk caused by Defendants' activities.

7.6. The acts of Defendants have been, and continue to be, a substantial factor in the costs described above. In sum, these costs include, but are not limited to:

7.6.1. Costs associated with the OMRR&R and/or O&M with respect to components of the Risk Reduction System falling within the respective jurisdictions of the levee districts that the Authority governs;

7.6.2. Construction cost-share expenses for components of the Risk Reduction System falling with the respective jurisdictions of the levee districts that the Authority governs;

7.6.3. Costs of ensuring that the Risk Reduction System components that fall within the respective jurisdictions of the levee districts that the Authority governs provide at least 100-year level storm protection in years to come;

7.6.4. Costs associated with the certification of the components of the flood protection systems other than the Risk Reduction System and for which the levee districts that the Authority governs are responsible;

7.6.5. Additional costs associated with flood protection, including, but not limited to, more and stronger safe houses; and

7.6.6. Costs of abating and rebuilding the coastal land loss at the core of this action – a necessary remedy to restore the first line of defense against storm surge, without which the levee system's purpose and the Authority's mission are impracticable.

## REGULATORY FRAMEWORK

8. Defendants' dredging and maintenance activities at issue in this action are governed by a longstanding and extensive regulatory framework under both federal and state law specifically aimed at protecting against the deleterious effects of dredging activities.

9. Specifically, the relevant components of this regulatory framework that buttress the Authority's claims, all of which arise and are alleged herein under Louisiana law, include, but are not limited to, the following:

9.1. The Rivers and Harbors Act of 1899 ("RHA"), which, *inter alia*, grants to the Corps exclusive authority to permit modification of navigable waters of the United States and prohibits the unauthorized alteration of or injury to levee systems and other flood control measures built by the United States:

> It shall not be lawful for any person or persons to ... alter, deface, destroy, move, injure ... or in any manner whatever impair the usefulness of any sea wall, bulkhead, jetty, levee, wharf, pier, or other work built by the United States . . . for the preservation and improvement of any of its navigable waters or to prevent floods[.][4]

9.2. The Clean Water Act of 1972 ("CWA"); and the regulations promulgated over time by the Corps, including Part 209 – Rules Relating to Administrative Procedure, which were contained in permits issued to Defendants regarding the activities at issue in this lawsuit and generally require, *inter alia*, Defendants to: .

9.2.1. Maintain canals and other physical alterations as originally proposed;

9.2.2. Restore dredged or otherwise modified areas to their natural state upon completion of their use or their abandonment; and

9.2.3. Make all reasonable efforts to minimize the environmental impact of Defendants' activities.

9.3. Regulations related to rights-of-way granted across state-owned lands and water bottoms administered by the Louisiana Office of State Lands (commonly referred to as the "State Land Office") that, *inter alia*:

9.3.1. Set forth maximum right-of-way widths;

---

[4] 33 U.S.C. § 408.

616226v.1

9.3.2. Required Defendants to minimize the environmental effect of their activities; and

9.3.3. Mandated that Defendants indemnify the State in the event of damages inflicted on a third party.

9.4. The Coastal Zone Management Act of 1972 ("CZM") and related Louisiana coastal zone regulations bearing directly on oil and gas activities, including the dredging and maintenance of the canal network, which impose, in conjunction with the issuance of permits licensing the oil and gas exploration and production activities at issue here, a litany of duties and obligations expressly designed to minimize the adverse ecological, hydrological, topographical, and other environmental effects associated with such activities in the state's coastal region.

10. This regulatory framework establishes a standard of care under Louisiana law that Defendants owed and knowingly undertook when they engaged in oil and gas activities as described herein, and which Defendants have breached.

11. Furthermore, the above-mentioned permitting schemes created numerous individual obligations under Louisiana law between Defendants and governmental bodies of which Plaintiff is the third-party beneficiary.

## COUNT 1: NEGLIGENCE

12. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

13. Defendants' continuing acts and/or omissions as outlined above have caused, and will continue to cause, extensive weakening of coastal lands and loss of lands in the Buffer Zone, in turn resulting in increased storm surge risk and attendant increased flood protection costs to the Authority and the levee districts that it governs, all in violation of the standard of care as prescribed in the regulatory framework outlined above and, more particularly, the express obligations and duties contained in the permit(s) and right(s)-of-way identified in the Exhibits hereto, all governing Defendants' activities at issue in this action.

14. Thus, in accordance with Louisiana Civil Code article 2315, Defendants are bound to redress the damages to the Authority and the levee districts that it governs caused by Defendants' acts and/or omissions. The Authority is entitled to injunctive relief in the form of abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration. In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

## COUNT 2: STRICT LIABILITY

15. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

16. Defendants have, or have had, custody and garde of the canals at issue in this action and/or sufficient control over those canals to constitute custody and garde.

17. Those canals, by dint of the corrosive saltwater they continue to introduce to the interior coastal lands with increasing volume and velocity, have caused, and will continue to cause, the extensive weakening and loss of coastal lands in the Buffer Zone, which in turn has caused and will continue to cause increased storm surge risk and attendant increased flood protection costs to the Authority and the levee districts that it governs.

18. Defendants knew or, in the exercise of reasonable care, should have known of that defect in the canals over which they have, or have had, custody and garde; and the damage outlined herein could have been prevented by the exercise of reasonable care, yet Defendants failed and continue to fail to exercise such reasonable care.

19. Thus, in accordance with Louisiana Civil Code articles 2317 and 2317.1, Defendants are strictly liable and bound to redress the damages to the Authority and the levee districts that it governs caused by Defendants' canals. The Authority is entitled to injunctive relief in the

form of abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration. In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

## COUNT 3: NATURAL SERVITUDE OF DRAIN

20. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

21. Defendants' continuing acts and/or omissions as outlined above have caused, and will continue to cause, extensive weakening of coastal lands and loss of lands in the Buffer Zone, in turn resulting in increased storm surge risk and attendant increased flood protection costs to the Authority and the levee districts that it governs, all in violation of the standard of care as prescribed in the regulatory framework outlined above and, more particularly, the express obligations and duties contained in the permit(s) and right(s)-of-way identified in the Exhibits hereto, all governing Defendants' activities at issue in this action.

22. Defendants have possessed or possess temporary rights of ownership in the lands that they dredged to create the canal network at issue in this action. These lands, which constitute "dominant estates" under the Civil Code, have carried a natural servitude of drain over Plaintiff's property, the "servient estate," by which water naturally flows from the dominant estates onto the servient estate.

23. Parties, such as Defendants, may not take actions that increase the flow of water across another party's land, as the Defendants' activities in Louisiana's coastal lands certainly and demonstrably have done. These activities have changed not only the topography of the coastal lands, but the location, flow and natural pulsing patterns of the waters moving through those lands, and the process of sediment deposition that naturally renourishes them.

The result has been to accelerate land loss and leave much of those coastal lands that remain in a diminished and vulnerable state.

24. Defendants' acts and/or omissions have directly altered and continue to alter the natural course, flow, and volume of water from the dominant estates to the servient estate by causing the loss of coastal lands in the Buffer Zone. Defendants have rendered the natural servitude of drain more burdensome in violation of Louisiana Civil Code article 656.

25. Thus, Defendants are bound to alleviate that burden and/or redress the damages to the Authority and the levee districts that it governs. The Authority is entitled to injunctive relief in the form of abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, ridge restoration, and restoring the drainage burden to its former condition. In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

## COUNT 4: PUBLIC NUISANCE

26. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

27. Defendants' continuing acts and/or omissions as outlined above have caused, and will continue to cause, the extensive weakening and loss of coastal lands in the Buffer Zone constituting an unreasonable interference with the health, safety, peace, and/or comfort of southeast Louisiana communities as those acts and/or omissions have, and continue to, expose those communities to increased storm surge risk.

28. That unreasonable interference has been and continues to be a proximate cause of particularized damage to the Authority and the levee districts that it governs in the form of the increased flood protection costs borne, and to be borne, by the Authority and the levee

616226v.1

districts that it governs. This damage is different in kind than that sustained by the public at large.

29. That unreasonable interference is in violation of the standard of care as prescribed in the regulatory framework outlined above and, more particularly, the express obligations and duties contained in the permit(s) and right(s)-of-way identified in the Exhibits hereto, all governing Defendants' activities at issue in this action.

30. That unreasonable interference is continuing to produce effects.

31. That unreasonable interference is known or knowable by Defendants.

32. Thus, Defendants are bound to abate the nuisance and/or redress the damages to the Authority and the levee districts that it governs. The Authority is entitled to injunctive relief in the form of abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration. In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

## COUNT 5: PRIVATE NUISANCE

33. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

34. Defendants' continuing acts and/or omissions as outlined above have caused, and will continue to cause, extensive weakening of coastal lands and loss of lands in the Buffer Zone, in turn resulting in increased storm surge risk and attendant increased flood protection costs to the Authority and the levee districts that it governs, all in violation of the standard of care as prescribed in the regulatory framework outlined above and, more particularly, the express obligations and duties contained in the permit(s) and right(s)-of-way identified in the Exhibits hereto, all governing Defendants' activities at issue in this action.

616226v.1

35. Those acts and omissions constitute a violation of the limitations on use of property and continuing duty not to aggravate the servient estate outlined in Louisiana Civil Code article 667, *et seq.*

36. Defendants knew or, in the exercise of reasonable care, should have known that the acts and/or omissions outlined herein would cause the damage outlined herein and that the damage could have been prevented by the exercise of reasonable care, and yet Defendants have failed and continue to fail to exercise such reasonable care.

37. Thus, Defendants are bound to abate the nuisance and/or redress the damages to the Authority and the levee districts that it governs.  The Authority is entitled to injunctive relief in the form of abatement and restoration of the coastal land loss at issue, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration.  In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

## COUNT 6: BREACH OF CONTRACT – THIRD PARTY BENEFICIARY

38. Plaintiff incorporates by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

39. The express obligations and duties contained in the permit(s) and right(s)-of-way identified in the Exhibits hereto and governing Defendants' activities at issue in this action all require that Defendants not impair the Buffer Zone.

40. Those provisions and the regulatory framework pursuant to which those permit(s) and right(s)-of-ways and/or other related documents are subject all manifest an intent to confer a direct and certain benefit to the Authority and/or the levee districts that it governs. Accordingly, those provisions afford the Authority and the levee districts that it governs third-party beneficiary status.

616226v.1

41. Defendants' acts and/or omissions outlined above constitute a direct violation of the express obligations and duties contained in the permit(s) and right(s)-of-way in the Exhibits hereto and governing Defendants' activities at issue in this action.

42. Accordingly, Defendants are in continuing breach of those obligations and duties such that Defendants are bound to redress the damages caused by their breach and sustained by the Authority and the levee districts that it governs. The Authority is entitled to injunctive relief in the form of abatement and restoration of the coastal land loss at issue, by, including, but not limited to, backfilling and revegetating each and every canal dredged by them, used by them, and/or for which they bear responsibility, as well as undertaking all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration.  In addition, the Authority is entitled to recover damages, as determined to be appropriate, including, but not limited to, current and future expenses occasioned by Defendants' acts and/or omissions.

WHEREFORE, the Authority and the levee districts that it governs pray that, after due proceedings be had, there be judgment rendered in their favor and against Defendants finding that Defendants are liable and indebted to the Authority and the levee districts that it governs, jointly and solidarily, for:

a) All damages as are just and reasonable under the circumstances;

b) Judicial interest from the date of the judicial demand;

c) Injunctive relief in the form of abatement and restoration of the coastal land loss at issue, including, but not limited to, the backfilling and revegetating of each and every canal Defendants dredged, used, and/or for which they bear responsibility, as well as all manner of abatement and restoration activities determined to be appropriate, including, but not limited to, wetlands creation, reef creation, land bridge construction, hydrologic restoration, shoreline protection, structural protection, bank stabilization, and ridge restoration;

23

d)   The award of costs, expenses and reasonable attorneys' fees in favor of the Authority
and the levee districts that it governs and against Defendants to the fullest extent
authorized by law; and

e)   Such other and further relief which the Court deems necessary and proper at law and
in equity and that may be just and reasonable under the circumstances of this matter.

Finally, the Authority demands that its claims be by adjudicated by jury trial.

Respectfully Submitted,

Gladstone N. Jones, III (#22221)
Eberhard D. Garrison (#22058)
Kevin E. Huddell (#26930)
Emma Elizabeth Antin Daschbach (#27358)
**Jones, Swanson, Huddell & Garrison, L.L.C.**
601 Poydras St., Suite 2655
New Orleans, Louisiana 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508

James R. Swanson (#18455)
Brent B. Barriere (#2818)
Benjamin D. Reichard (#31933)
**Fishman, Haygood, Phelps, Walmsley
Willis & Swanson, L.L.P.**
201 St. Charles Ave.
Suite 4600
New Orleans, Louisiana 70170
Telephone: (504) 586-5252
Facsimile: (504) 586-5250

J. Michael Veron (#7570)
J. Rock Palermo III (#21793)
Alonzo P. Wilson (#13547)
Turner D. Brumby (#33519)
Ashley E. Philen (#31285)
**Veron, Bice, Palermo & Wilson, L.L.C.**
721 Kirby St. (70601)
P.O. Box 2125
Lake Charles, Louisiana 70602
Telephone: (337) 310-1600
Facsimile: (337) 310-1601

*Counsel for Plaintiff*

**PLEASE WITHHOLD SERVICE**

616226v.1

**EXHIBIT A**

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 1 | Alta Mesa Services, LP | Alta Mesa Services, LP | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Texas | 15021 Katy Freeway, Suite 400 Houston, TX 77094 |
| 2 | Anadarko E&P Onshore LLC | Champlin Petroleum Co. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 1201 Lake Robbins Dr. The Woodlands, TX 77380 |
| 3 | Anadarko E&P Onshore LLC | Howell Petroleum Corporation | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 1201 Lake Robbins Dr. The Woodlands, TX 77380 |
| 4 | Apache Corporation | Apache Corporation | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 2000 Post Oak Blvd., Suite 100 Houston, TX 77056 |
| 5 | Apache Corporation | Cheryville Corp. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 2000 Post Oak Blvd., Suite 100 Houston, TX 77056 |
| 6 | Apache Corporation | Texas International Petroleum Corporation (TIPCO) | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 2000 Post Oak Blvd., Suite 100 Houston, TX 77056 |
| 7 | Atlantic Richfield Company | Atlantic Richfield Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 28100 Torch Parkway Warrenville, IL 60555-1056 |
| 8 | Atlantic Richfield Company | Sinclair Oil & Gas Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 28100 Torch Parkway Warrenville, IL 60555-1056 |
| 9 | Atlantic Richfield Company | ARCO Oil and Gas Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 28101 Torch Parkway Warrenville, IL 60555-1026 |
| 10 | Atlantic Richfield Company | Atlantic Refining Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 28101 Torch Parkway Warrenville, IL 60555-1026 |
| 11 | BEPCO, L.P. | BEPCO, L.P. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 12 | BEPCO, L.P. | Perry Bass, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 13 | BEPCO, L.P. | Perry R. Bass | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 14 | BEPCO, L.P. | Richardson & Bass | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 15 | BEPCO, L.P. | S.W. Richardson | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |

FILED

2013 JUL 24  A 8: 44

CIVIL DISTRICT COURT

VERIFIED
ANGELLA BELL

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 16 | BEPCO, L.P. | Bass Enterprises Production Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 17 | BHP Billiton Petroleum (KCS Resources) LLC | DKM Resources, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1360 Post Oak Blvd, Suite 150 Houston, TX 77056 |
| 18 | BHP Billiton Petroleum (KCS Resources) LLC | Intercoast Oil and Gas Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | c/o BHP Billiton Petroleum Company Secretary 1360 Post Oak Blvd, Suite 150 Houston, TX 77056 |
| 19 | BHP Billiton Petroleum (KCS Resources) LLC | KCS Medallion Resources, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | c/o BHP Billiton Petroleum Company Secretary 1360 Post Oak Blvd, Suite 150 Houston, TX 77056 |
| 20 | BHP Billiton Petroleum (KCS Resources) LLC | KCS Resources, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | c/o BHP Billiton Petroleum Company Secretary 1360 Post Oak Blvd, Suite 150 Houston, TX 77056 |
| 21 | BHP Billiton Petroleum (KCS Resources) LLC | Medallion Production Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | c/o BHP Billiton Petroleum Company Secretary 1360 Post Oak Blvd, Suite 150 Houston, TX 77056 |
| 22 | Boardwalk Pipeline Partners, LP | Boardwalk Pipeline Partners | 9 Greenway Plaza, Suite 2800 Houston, TX 77046 Long Arm | Delaware | 9 Greenway Plaza, Suite 2800 Houston, TX 77046 |
| 23 | BOPCO, L.P. | Bass Enterprises Production Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 24 | BOPCO, L.P. | Perry Bass, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 25 | BOPCO, L.P. | Perry R. Bass | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 26 | BOPCO, L.P. | Richardson & Bass | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 27 | BOPCO, L.P. | BOPCO, L.P. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 201 Main Street, Suite 2600 Fort Worth, TX 76102 |
| 28 | BP America Production Company | Pan American Petroleum Corporation | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 501 Westlake Park Boulevard Houston, TX 77079 |
| 29 | BP Oil Pipeline Company | BP Oil Pipeline Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 501 Westlake Park Blvd Houston, TX 77079 |
| 30 | BP-Pipelines (North America), Inc. | BP-Pipelines of North America, Inc. | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Maine | 501 Westlake Park Blvd Houston, TX 77079 |

EXHIBIT A

| # | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 31 | Callon Offshore Production, Inc. | Callon Offshore Production, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Mississippi | 200 North Canal Street Natchez, MS 39120 |
| 32 | Callon Petroleum Company | Callon Petroleum Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 200 N. Canal Street Natchez, MS 39120 |
| 33 | Castkide Operating Company | Castkide Operating Company | A. Philip Moss, Jr. 2901 Ridgelake Dr., Suite 110 Metairie, LA 70002 | Texas | 3637 W. Alabama, Suite 400 Houston, TX 77027 |
| 34 | Castex Energy, Inc. | Castex Energy, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Texas | 333 Clay Street, Suite 2000 Houston, TX 77002 |
| 35 | Cenex, Inc. | Pelto Oil Company | Corporate Creations Network, Inc. 107G-B West Causeway Approach Mandeville, LA 70471 | Louisiana | 1501 Belvedere Road West Palm Beach, FL 33406 |
| 36 | Centerpoint Energy Resources Corp. | Arkansas Louisiana Gas Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | Centerpoint Energy Tower 1111 Louisiana Ave. Houston, TX 77002 |
| 37 | Centerpoint Energy Resources Corp. | Arkla, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | Centerpoint Energy Tower 1111 Louisiana Ave. Houston, TX 77002 |
| 38 | Centerpoint Energy Resources Corp. | Entex, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | Centerpoint Energy Tower 1111 Louisiana Ave. Houston, TX 77002 |
| 39 | Chevron Pipe Line Company | Gulf Pipeline Company | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Delaware | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 40 | Chevron Pipe Line Company | Gulf Refining Company | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Delaware | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 41 | Chevron U.S.A., Inc. | California Company | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Pennsylvania | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 42 | Chevron U.S.A., Inc. | Chevron U.S.A., Inc. | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Pennsylvania | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 43 | Chevron U.S.A., Inc. | Gulf Oil Corporation | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Pennsylvania | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 44 | Chevron U.S.A., Inc. | Chevron Oil Company | The Prentice-Hall Corporation System, Inc. 320 Somerulos Street Baton Rouge, LA 70802-6129 | Pennsylvania | 6001 Bollinger Canyon Rd. San Ramon, CA 94583 |
| 45 | Chroma Operating, Inc. | Chroma Operating, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 10101 Lmar, Suite 1700 Houston, TX 77002 |

**EXHIBIT A**

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 46 | Clayton Williams Energy, Inc. | Clayton W. Williams, Jr., Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | Six Desta Drive, Suite 3000 Midland, TX 79705 |
| 47 | Clayton Williams Energy, Inc. | Clayton Williams Energy, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | Six Desta Drive, Suite 3000 Midland, TX 79705 |
| 48 | Clovelly Oil Co., LLC | Clovelly Drilling & Development Co. Inc. | M. Taylor Darden 1100 Poydras Street, Suite 3100 New Orleans, LA 70163 | Delaware | 650 Poydras, Suite 2300 New Orleans, LA 70130 |
| 49 | Coastal Exploration and Production, LLC | Chef Codiet Resources LLC | Leon H. Rittenberg III 1100 Poydras Street, Suite 2200 New Orleans, LA 70163 | Louisiana | 427 N. Theard St., PMB 110 Covington, LA 70433 |
| 50 | Collins Pipeline Company | Collins Pipeline Company | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Delaware | 800 Bell Street 66i Floor Houston, TX 77002 |
| 51 | ConocoPhillips Company | Phillips Petroleum Company | United States Corporation Company 320 Somerulos Street Baton Rouge, LA 70802-6129 | Delaware | 600 N. Dairy Ashford Houston, TX 77079 |
| 52 | ConocoPhillips Company | General American Oil Co. of Texas | United States Corporation Company 320 Somerulos Street Baton Rouge, LA 70802-6129 | Delaware | 600 N. Dairy Ashford Houston, TX 77079 |
| 53 | Continental Oil Company | Continental Oil Company | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Delaware | 600 N. Dairy Ashford Houston, TX 77079 |
| 54 | Continental Oil Company | Conoco, Inc. | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Delaware | 600 N. Dairy Ashford Houston, TX 77079 |
| 55 | Cox Operating, LLC | Cox Operating, LLC | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Louisiana | 4514 Cole Ave., #1175 Dallas, TX 75205 |
| 56 | Crawford Hughes Operating Company | Crawford Energy Operating Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Texas | 770 S. Post Oak Lane, Suite 520 Houston, TC 77056 |
| 57 | Crawford Hughes Operating Company | Crawford Hughes Operating Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Texas | 770 S. Post Oak Lane, Suite 520 Houston, TC 77056 |
| 58 | Cresles LIG, LLC | Louisiana Intrastate Gas Corporation | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Louisiana | 2501 Cedar Springs Rd., Suite 100 Dallas, TX 75201 |
| 59 | Dallas Exploration, Inc. | Dallas Exploration, Inc. | Long Law Firm 1580 S. Main Street, Suite 102 Boezm, TX 78006 | Texas | 1580 S. Main Street, Suite 102 Boezm, TX 78006 |
| 60 | Davis Oil Company | Davis Oil Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Colorado | 2121 Avenue of the Stars, #2800 Los Angeles, CA 90067-5010 |

Page 6 of 10

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 61 | Devon Energy Production Company, L.P. | Texoil Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Oklahoma | 333 West Sheridan Avenue Oklahoma City, OK 73102 |
| 62 | Devon Energy Production Company, L.P. | Arkla Exploration Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Oklahoma | 333 West Sheridan Avenue Oklahoma City, OK 73102 |
| 63 | Devon Energy Production Company, L.P. | Ocean Energy, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Oklahoma | 333 West Sheridan Avenue Oklahoma City, OK 73102 |
| 64 | Devon Energy Production Company, L.P. | Devon Energy Corp. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Oklahoma | 333 West Sheridan Avenue Oklahoma City, OK 73102 |
| 65 | Energen Resources Corporation | Energen Resources MAQ, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Alabama | 605 Richard Arrington, Jr. Blvd. N. Birmingham, AL 35203-2707 |
| 66 | Energen Resources Corporation | Total Minatome Corporation | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Alabama | 605 Richard Arrington, Jr. Blvd. N. Birmingham, AL 35203-2707 |
| 67 | Enterprise Intrastate LLC | Endevco Pipeline Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1100 Louisiana Street, Suite 1000 Houston, TX 77002 |
| 68 | EOG Resources, Inc. | Coastal Production Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1111 Bagby, Sky Lobby 2 Houston, TX 77002 |
| 69 | EOG Resources, Inc. | Florida Exploration Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1111 Bagby, Sky Lobby 2 Houston, TX 77002 |
| 70 | EP Energy Management, L.L.C. | Colorado Oil Company, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1001 Louisiana Street Houston, TX 77002-5089 |
| 71 | EP Energy Management, L.L.C. | Gas Producing Enterprises, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 1001 Louisiana Street Houston, TX 77002-5089 |
| 72 | Estate of William G. Helis | Estate of William G. Helis | c/o David A. Kerstein 228 St. Charles Ave., Suite 912 | Louisiana | 228 St. Charles Ave., Suite 912 New Orleans, LA 70130 |
| 73 | Exxon Mobil Corporation | Exxon Company, U.S.A. | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | New Jersey | 5959 Las Colinas Blvd. Irving, TX 75089-2298 |
| 74 | Exxon Mobil Corporation | Exxon Corporation | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | New Jersey | 5959 Las Colinas Blvd. Irving, TX 75089-2298 |
| 75 | Exxon Mobil Corporation | Humble Oil & Refining Company | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | New Jersey | 5959 Las Colinas Blvd. Irving, TX 75089-2298 |

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 76 | Exxon Mobil Corporation | The Superior Oil Company | Corporation Service Company, 320 Somerulos St., Baton Rouge, LA 70802-6129 | New Jersey | 5959 Las Colinas Blvd., Irving, TX 75039-2298 |
| 77 | Exxon Mobil Pipeline Company | Exxon Mobil Pipeline Company | Corporation Service Company, 320 Somerulos St., Baton Rouge, LA 70802-6129 | Delaware | 800 Bell Street, Houston, TX 77002-7426 |
| 78 | Flash Gas & Oil Northeast, Inc. | Flash Gas & Oil Northeast, Inc. | Steven Haller, 629 Village Lane South, Mandeville, LA 70471 | Louisiana | 629 Village Lane South, Mandeville, LA 70471 |
| 79 | Graham Royalty, Ltd. | Graham Royalty, Ltd. | CT Corporation System, 5615 Corporate Blvd, Suite 400B, Baton Rouge, LA 70808 | Louisiana | 100 Mulberry Street, Gateway Plaza, 2nd Floor, Newark, NJ 07102-4062 |
| 80 | Greka AM, Inc. | Greka AM, Inc. | Long Arm: 2801 B Santa Maria Way, Santa Monica, CA 90404 | Colorado | 2801 B Santa Maria Way, Santa Monica, CA 90404 |
| 81 | Greka AM, Inc. | Greka Energy | Long Arm: 2801 B Santa Maria Way, Santa Monica, CA 90404 | Colorado | 2801 B Santa Maria Way, Santa Monica, CA 90404 |
| 82 | Gulf Production Company, Inc. | Gulf Production Co., Inc. | James E. Robin, 2301 South America Street, Covington, LA 70433 | Louisiana | 2301 South America Street, Covington, LA 70433 |
| 83 | Gulf South Pipeline Company LP | United Gas Pipe Line Company | Corporation Service Company, 320 Somerulos St., Baton Rouge, LA 70802-6129 | Delaware | 9 Greenway Plaza, Suite 2800, Houston, TX 77046 |
| 84 | Gulf South Pipeline Company LP | Koch Gateway Pipeline Co. | Corporation Service Company, 320 Somerulos St., Baton Rouge, LA 70802-6129 | Delaware | 9 Greenway Plaza, Suite 2800, Houston, TX 77046 |
| 85 | Harvest Oil & Gas, LLC | Harvest Oil & Gas, LLC | Marino, 1100 Poydras Street, Suite 1800 | Louisiana | 7500 San Felipe Street, Suite 675, Houston, TX 77063 |
| 86 | Helis Energy, L.L.C. | Helis Oil & Gas Corporation | David A. Kerstein, 228 St. Charles Avenue, Suite 912, New Orleans, LA 70130 | Louisiana | 228 St. Charles Ave., Suite 912, New Orleans, LA 70130 |
| 87 | Helis Oil & Gas Company, LLC | Helis Oil & Gas Company, LLC | David A. Kerstein, 228 St. Charles Avenue, Suite 912, New Orleans, LA 70130 | Louisiana | 228 St. Charles Ave., Suite 912, New Orleans, LA 70130 |
| 88 | Helis Oil & Gas Company, LLC | The William G. Helis Company, LLC | David A. Kerstein, 228 St. Charles Avenue, Suite 912, New Orleans, LA 70130 | Louisiana | 228 St. Charles Ave., Suite 912, New Orleans, LA 70130 |
| 89 | Hess Corporation, A Delaware Corporation | Amerada Hess Corporation | CT Corporation System, 5615 Corporate Blvd, Suite 400B, Baton Rouge, LA 70808 | Delaware | 1185 Avenue of the Americas, New York, NY 10036 |
| 90 | Hilliard Oil & Gas, Inc. | Hilliard Oil & Gas, Inc. | S.O.P., Inc., 601 Poydras St., Suite 1900, New Orleans, LA 70130 | Nevada | 601 Poydras Street, Suite 1900, New Orleans, LA 70130 |

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 91 | HKN, INC. | Tejas Power Corporation | Capitol Corporate Services, Inc. 8550 United Plaza Building J2 Suite 305 Baton Rouge, LA 70809 | Delaware | 180 State Street Suite 2000 Southlake, TX 76092 |
| 92 | Integrated Exploration & Production LLC | Integrated Exploration & Production LLC | 330 Bayou Liberty Road Slidell, LA 70458 | Louisiana | 330 Bayou Liberty Road Slidell, LA 70461 |
| 94 | J.C. Trahan Drilling Contractor, Inc. | J.C. Trahan Drilling Contractor, Inc. | Business Filings International, Incorporated 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Louisiana | P.O. Box 447 Weston, MA 02493 |
| 95 | J.M. Huber Corporation | J.M. Huber Corporation | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | New Jersey | 499 Thornall St., Tax Dept. Edison, NJ 08837 |
| 96 | Kenmore Oil Co., Inc. | Kenmore Oil Co., Inc. | 4039 James Dr, Metairie, LA 70003 | Louisiana | 526 Whitney Bldg. New Orleans, LA 70130 |
| 97 | Kewanee Industries, Inc. | Kewanee Oil Company | Long Arm: 6001 Bollinger Canyon Road San Ramon, CA 94583 | Delaware | 6001 Bollinger Canyon Road San Ramon, CA 94583 |
| 98 | Kilroy Co. of Texas, Inc. | Kilroy Co. of Texas, Inc. | Long Arm: 4400 Post Oak Parkway, Suite 2280 Houston, TX 77027 | Texas | 4400 Post Oak Parkway, Suite 2280 Houston, TX 77027 |
| 99 | Koch Exploration Company, LLC | Koch Exploration Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Delaware | 4111 E. 37th St. N. Wichita, KS 67220 |
| 100 | Koch Industries, Inc. | Koch Industries, Inc. | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Kansas | 4111 E. 37th Street North Wichita, KS 67220 |
| 101 | Liberty Oil & Gas Corporation | Liberty Oil & Gas Corporation | James L. Moore 1090 Cinclare Dr. Port Allen, LA 70767 | Louisiana | 1090 Cinclare Dr. Port Allen, LA 70767 |
| 102 | LLOG Exploration Company | LLOG Exploration Company | Kembella K. Dacote 1001 Ochsner Blvd, Suite 200 Covington, LA 70433 | Louisiana | 1001 Ochsner Blvd, Suite 200 Covington, LA 70433 |
| 103 | Manti Operating Company | Manti Operating Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Texas | 21245 Smith Road Covington, LA 70435 |
| 104 | Marathon Oil Company | Marathon Oil Company | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Ohio | 5555 San Felipe Houston, TX 77056 |
| 105 | Marathon Oil Company | TXO Production Corporation | CT Corporation System 5615 Corporate Blvd, Suite 400B Baton Rouge, LA 70808 | Ohio | 5555 San Felipe Houston, TX 77066 |

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 106 | McMoran Exploration Company | McMoran Exploration Company | Corporation Service Company<br>320 Somerulos St.<br>Baton Rouge, LA 70802-6129 | Delaware | 1615 Poydras Street<br>New Orleans, LA 70112 |
| 107 | MOEM Pipeline, LLC | MOEM Pipeline, LLC | Corporation Service Company<br>320 Somerulos St.<br>Baton Rouge, LA 70802-6129 | Delaware | 5951 Las Colinas Blvd.<br>Irving, TX 75039 |
| 108 | Mosbacher Energy Company | Mosbacher Energy Company | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Texas | 712 Main, Suite 2200<br>Houston, TX 77002 |
| 109 | Murphy Exploration & Production Company | Murphy Oil Corporation | 350 N. St. Paul Street<br>Dallas, TX 75201<br>Long Arm: | Texas | 350 N. St. Paul Street<br>Dallas, TX 75201 |
| 110 | Murphy Exploration & Production Company | Murphy Oil USA, Inc. | 350 N. St. Paul Street<br>Dallas, TX 75201 | Delaware | 350 N. St. Paul Street<br>Dallas, TX 75201 |
| 111 | Natural Resources Corporation of Texas | McFarlane Oil Co., Inc. | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Texas | 5200 Memorial, Suite 800<br>Houston, TX 77007 |
| 112 | Newfield Exploration Gulf Coast, LLC | P.G. & E. Resources Offshore Company | Corporation Service Company<br>320 Somerulos St.<br>Baton Rouge, LA 70802-6129 | Texas | 4 Waterway Square, Suite 100<br>The Woodlands, TX 77380 |
| 113 | Noble Energy, Inc. | Samedan Oil Corporation | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 100 Glenborough Drive, #100<br>Houston, TX 77067 |
| 114 | O'Meara, L.L.C. | M P O'Meara, Jr. Inc. | 401 Edwards St., Suite 1000<br>Malcolm S. Murchison<br>Shreveport, LA 71101 | Louisiana | 650 Poydras, Suite 2235<br>New Orleans, LA 70130 |
| 115 | O'Meara, L.L.C. | O'Meara Brothers | 401 Edwards St., Suite 1000<br>Malcolm S. Murchison<br>Shreveport, LA 71101 | Louisiana | 650 Poydras, Suite 2235<br>New Orleans, LA 70130 |
| 116 | O'Meara, L.L.C. | O'Meara, Inc. | 401 Edwards St., Suite 1000<br>Malcolm S. Murchison<br>Shreveport, LA 71101 | Louisiana | 650 Poydras, Suite 2235<br>New Orleans, LA 70130 |
| 117 | ORX Resources, L.L.C. | ORX Resources, Inc. | 1100 Poydras<br>2300 Energy Center<br>New Orleans, LA 70163 | Delaware | 400 Poydras St., Suite 1100<br>New Orleans, LA 70130 |
| 118 | P.R. Rutherford | P.R. Rutherford & Sons | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Texas | 1401 Enterson Bldg.<br>Houston, TX 77002 |
| 119 | P.R. Rutherford | P.R. Rutherford | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Texas | 1401 Enterson Bldg.<br>Houston, TX 77002 |
| 120 | Placid Oil Company | Placid Oil Company | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 110 W. 10th Street<br>Tulsa, OK 74119 |

**EXHIBIT A**

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 121 | Plains Pipeline, LP | Plains Pipeline, LP | Corporation Service Company<br>320 Somerulos St.<br>Baton Rouge, LA 70802-6129 | Texas | 333 Clay Street, Suite 1600<br>Houston, TX 77002 |
| 122 | PXP Producing Company, LLC | North Central Oil Corporation | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 700 Milam, Suite 3100<br>Houston, TX 77002 |
| 123 | Republic Mineral Corporation | Republic Mineral Corporation | Long Arm:<br>44 Louisiana Street, Suite 220<br>Houston, TX 77002-1644 | Texas | Long Arm:<br>44 Louisiana Street, Suite 220<br>Houston, TX 77002-1644 |
| 124 | RIPCO, LLC | Royal International Petroleum Corp. | 5800 One Perkins Place Dr., Suite 2B<br>Baton Rouge, LA 70808 | Louisiana | 5835 Belle Grove<br>Baton Rouge, LA 70820 |
| 125 | Rozel Operating Company | Rozel Operating Company | Charles G. Blaize, Jr.<br>Raymond A. Bayt<br>700 E. University Avenue<br>Lafayette, LA 70503 | Louisiana | 100 Asma Blvd., Suite 110<br>Lafayette, LA 70508 |
| 126 | S. Parish Oil Company, Inc. | S. Parish Oil Company, Inc. | 1100 Poydras Street - Energy Centre<br>Suite 3100 | Louisiana | P.O. Box 4229<br>McLean, VA 22103 |
| 127 | Seneca Resources Corporation | Seneca Resources Corporation | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Pennsylvania | 1201 Louisiana # 600<br>Houston, TX 77002 |
| 128 | Shell Oil Company | Shell Oil Company | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 910 Louisiana Street<br>Houston, TX 77002 |
| 129 | Source Petroleum, Inc. | Source Petroleum, Inc. | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Louisiana | 18726 White Candle Drive<br>Spring, TX 77388 |
| 130 | Southern Bay Energy, LLC | Arco (Texas), Inc. | Capitol Corporate Services, Inc.<br>8550 United Plaza, Building II, Suite 305<br>Baton Rouge, LA 70809 | Texas | 1000 Louisiana Street, Suite 6700<br>Houston, TX 77002 |
| 131 | Southern Natural Gas Company, LLC | Southern Natural Gas Company | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 1001 Louisiana Street, Suite 1000<br>Houston, TX 77002 |
| 132 | Stsoil Exploration (US), Inc. | Atun Energy USA, Inc. | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 2700 Post Oak Blvd., Suite 700<br>Houston, TX 77056 |
| 133 | Stsoil Exploration (US), Inc. | Atun Energy Corporation | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 2700 Post Oak Blvd., Suite 700<br>Houston, TX 77056 |
| 134 | Sun Oil Company | Sun Oil Company | CT Corporation System<br>5615 Corporate Blvd., Suite 400B<br>Baton Rouge, LA 70808 | Delaware | 1818 Market St., Suite 1500<br>Philadelphia, PA 19103-3615 |
| 135 | Sundown Energy LP | Sundown Energy LP | Corporation Service Company<br>320 Somerulos St.<br>Baton Rouge, LA 70802-6129 | Texas | 13455 Noel Road<br>Suite 2000<br>Dallas, TX 75240 |

EXHIBIT A

| | DEFENDANT | IDENTIFIED ENTITY | REGISTERED AGENT | DOMICILE | PRINCIPAL BUSINESS OFFICE |
|---|---|---|---|---|---|
| 136 | Sundown Energy LP | Sundown Energy, Inc. | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Texas | 15455 Noel Road Dallas, TX 75240 |
| 137 | Tennessee Gas Pipeline Company, LLC | Tennessee Gas Pipeline Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 1001 Louisiana Street Houston, TX 77002 |
| 138 | Tennessee Gas Pipeline Company, LLC | Tennessee Gas Transmission Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 1001 Louisiana Street Houston, TX 77002 |
| 139 | The Louisiana Land and Exploration Company LLC (Maryland) | Louisiana Land & Exploration Company | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Maryland | 600 North Dairy Ashford Rd. Houston, TX 77079 |
| 140 | The Louisiana Land and Exploration Company LLC (Maryland) | Nexco Oil & Gas, Inc. | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Maryland | 600 North Dairy Ashford Rd. Houston, TX 77079 |
| 141 | The Meridian Resource & Exploration, LLC | Meridian Resource & Exploration, LLC | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 15021 Katy Freeway, Suite 400 Houston, TX 77094 |
| 142 | The Pickens Company, Inc. | The Pickens Company, Inc. | Daniel C. Hughes 900 S. College St., Suite 201 Lafayette, LA 70575 | Texas | 8111 Preston Road, Suite 800 Dallas, TX 75225 |
| 143 | Union Oil Company of California | Union Exploration Partners, LTD | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | California | 6001 Bollinger Canyon Road San Ramon, CA 94583 |
| 144 | Union Oil Company of California | Prairie Producing Company | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | California | 6001 Bollinger Canyon Road San Ramon, CA 94583 |
| 145 | Vintage Petroleum LLC | Vintage Petroleum, Inc. | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Mississippi | 487 Cole Rd Hattiesburg, MS 39402 |
| 146 | White Oak Operating Company, LLC | White Oak Operating Company, LLC | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Texas | 12941 N. Freeway, Suite 550 Houston, TX 77060 |
| 147 | Whiting Oil & Gas Corporation | Whiting Petroleum Corporation | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | 1700 Broadway, Suite 2300 Denver, CO 80290 |
| 148 | Williams Exploration Company | Williams Exploration Company | CT Corporation System 5615 Corporate Blvd., Suite 400B Baton Rouge, LA 70808 | Delaware | One Williams Center MD 50-5 Tulsa, OK 74172 |
| 149 | Yuma Exploration and Production Co., Inc. | Yuma Exploration and Production Co., Inc. | Corporation Service Company 320 Somerulos St. Baton Rouge, LA 70802-6129 | Delaware | 1177 W. Loop South, Suite 1825 Houston, TX 77027 |



Exhibit B

FILED

2013 JUL 24 A

CIVIL
DISTRICT C



SOUTHEAST LOUISIANA FLOOD
PROTECTION AUTHORITY - EAST

LEVEE DISTRICT
EAST JEFFERSON
ORLEANS
LAKE BORGNE BASIN

Exhibit C

FILED

2013 JUL 24  A 8: 4?

CIVIL
DISTRICT COURT

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 107429 | HUMBLE OIL AND REFINING CO. | BILOXI MARSH LD INC | 3 | 29 | BAYOU BILOXI | 13S | 17E | 0 |
| 122131 | HUMBLE OIL AND REFINING CO. | BILOXI MARSH LANDS | 4 | 29 | BAYOU BILOXI | 0 | 0 | 0 |
| 128743 | HUMBLE OIL AND REFINING CO. | BILOXI MARSH LANDS | 5 | 29 | BAYOU BILOXI | 13S | 17E | 8 |
| 225862 | MANTI OPERATING COMPANY / INTEGRATED EXPLORATION & PRODUCTION LLC | CRIS I RA SUA;BILOXI MARSHLND | 1 | 10 | BAYOU BILOXI | 13S | 16E | 2 |
| 226140 | MANTI EXPLORATION & PRODUCTION LLC / MANTI OPERATING COMPANY | VUD;SL 17081 | 1 | 30 | BAYOU BILOXI | 12S | 16E | 0 |
| 226849 | MANTI EXPLORATION OPERATING LLC / INTEGRATED EXPLORATION & PRODUCTION LLC | CRIS I RA SUA;B/M/LC | 003-ALT | 10 | BAYOU BILOXI | 13S | 16E | 2 |
| 226933 | MANTI OPERATING COMPANY | VUA;SL 17015 | 1 | 30 | BAYOU BILOXI | 13S | 16E | 0 |
| 227057 | MANTI OPERATING COMPANY | VUC;SL 17084 | 1 | 30 | BAYOU BILOXI | 0 | 0 | 0 |
| 227090 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | CRIS I RA SUB;B MARSH LDS | 1 | 31 | BAYOU BILOXI | 13S | 16E | 1 |
| 227091 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | VUA;BILOXI MARSH LANDS 6 | 1 | 33 | BAYOU BILOXI | 13S | 16E | 1 |
| 227220 | MANTI OPERATING COMPANY / MANTI EXPLORATION OPERATING LLC | VUD;SL 17075 | 1 | 30 | BAYOU BILOXI | 12S | 15E | 0 |
| 227828 | MANTI OPERATING COMPANY | SL 17083 | 1 | 29 | BAYOU BILOXI | 12S | 16E | 0 |
| 228079 | THE MERIDIAN RES. & EXP. LLC | VUA;BILOXI MARSH LANDS 6 | 2 | 10 | BAYOU BILOXI | 13S | 16E | 1 |
| 228219 | THE MERIDIAN RES. & EXP. LLC | VUA;BILOXI MARSH LANDS 6 | 3 | 33 | BAYOU BILOXI | 13S | 16E | 1 |
| 228303 | THE MERIDIAN RES. & EXP. LLC | CRIS I RA SUC;B MARSH LDS 1 | 2 | 10 | BAYOU BILOXI | 13S | 16E | 1 |
| 228411 | THE MERIDIAN RES. & EXP. LLC | CRIS I RB SUA;BILOXI MARSH 18 | 1 | 33 | BAYOU BILOXI | 13S | 16E | 0 |
| 229230 | THE MERIDIAN RES. & EXP. LLC | CRIS I RF SUA;BML 19 | 1 | 33 | BAYOU BILOXI | 12S | 16E | 0 |
| 229295 | THE MERIDIAN RES. & EXP. LLC | CRIS I RE SUA;BML 22/SL 17980 | 1 | 33 | BAYOU BILOXI | 13S | 17E | 22 |
| 229374 | THE MERIDIAN RES. & EXP. LLC | BILOXI MARSH LANDS 27 | 1 | 29 | BAYOU BILOXI | 13S | 17E | 29 |
| 229453 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | CRIS I RC SUA;SL 17958 | 1 | 33 | BAYOU BILOXI | 13S | | 29 |

FILED

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 229597 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RF SUA;BML 24 | 001-ALT | 33 | BAYOU BILOXI | 12S | 16E | 0 |
| 229719 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RG SUA;BML 7 | 2 | 30 | BAYOU BILOXI | 13S | 17E | 7 |
| 229720 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | BILOXI MARSH LANDS 19 | 2 | 29 | BAYOU BILOXI | 12S | 16E | 0 |
| 229722 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | BILOXI MARSH LANDS 25 | 1 | 29 | BAYOU BILOXI | 12S | 16E | 25 |
| 229860 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RG SUA;BML 7 | 003-ALT | 30 | BAYOU BILOXI | 13S | 17E | 7 |
| 229908 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | BILOXI MARSH LANDS 7 | 4 | 29 | BAYOU BILOXI | 13S | 17E | 7 |
| 229969 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RU SUA;BML/SL 17772 | 1 | 30 | BAYOU BILOXI | 13S | 17E | 6 |
| 230056 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RH SUA;BML 8 | 1 | 30 | BAYOU BILOXI | 13S | 17E | 6 |
| 230085 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | BML23/SL 17768 | 1 | 29 | BAYOU BILOXI | 12S | 16E | 0 |
| 230238 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | BILOXI MARSH LANDS 31 | 1 | 33 | BAYOU BILOXI | 13S | 17E | 29 |
| 230488 | THE MERIDIAN RES. & EXP. LLC ALTA MESA SERVICES, LP | CRIS I RD SUA;L A PREJEAN ETAL | 1 | 33 | BAYOU BILOXI | 14S | 17E | 4 |
| 61259 | CONOCO INC. | DELACROIX | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 16 |
| 63309 | CONOCO INC. | ISABEL AND EMILY ROMANO | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 16 |
| 76595 | CONOCO INC. | NICHOLAS PEREZ | 1 | 29 | BAYOU GENTILLY | 15S | 14E | 22 |
| 115385 | ARCO O & G CO-DIV ATL RICH CO TXO PRODUCTION CORP. | DELACROIX ET AL | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 17 |
| 117676 | ARCO O & G CO-DIV ATL RICH CO TXO PRODUCTION CORP. | CIB OP 1 RA SUA;DELACROIX | 001D | 30 | BAYOU GENTILLY | 15S | 14E | 17 |
| 119699 | SINCLAIR OIL & GAS COMPANY ARCO O & G CO-DIV ATL RICH CO | CIB OP 2 SUB;PEREZ ET AL | 1 | 29 | BAYOU GENTILLY | 15S | 14E | 20 |
| 121138 | ARCO O & G CO-DIV ATL RICH CO | CIB OP 2 SUB;MELRINE | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 8 |
| 122134 | ARCO O & G CO-DIV ATL RICH CO | CIB OP 1 SUB;MELRINE | 001D | 30 | BAYOU GENTILLY | 15S | 14E | 8 |
| 123061 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP | 1 | 29 | BAYOU GENTILLY | 15S | 14E | 0 |
| 126563 | DAVIS OIL COMPANY | L J CARMADELLE | 1 | 29 | BAYOU GENTILLY | 15S | 14E | 20 |
| 177614 | CALLON PETROLEUM COMPANY | CIB OP 2 RA SUA;DELACROIX | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 17 |

# EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 180817 | CALLON PETROLEUM COMPANY | CIB OP 1 RB SUA;DELACROIX | 001-D | 30 | BAYOU GENTILLY | 15S | 14E | 17 |
| 195593 | C.F. BRAUN & COMPANY / SANTA FE BRAUN, INC / CONCORD OPERATING INCORPORATED / CRAWFORD ENERGY OPERATING CO / CRAWFORD HUGHES OPERATING COMPANY / LA. LAND & EXPL. CO. / MAIN ENERGY, INC. | VUA;MOLERO | 1 | 34 | BAYOU GENTILLY | 15S | 14E | 17 |
| 221533 | WHITE OAK OPERATING CO, LLC / CHROMA OPERATING, INC / CRAWFORD HUGHES OPERATING COMPANY / MAIN ENERGY, INC. | 8100 RA SUA;DELACROIX CORP | 001-ALT | 30 | BAYOU GENTILLY | 15S | 14E | 7 |
| 229403 | WHITE OAK OPERATING CO, LLC / CHROMA OPERATING, INC / CRAWFORD HUGHES OPERATING COMPANY | 8100 RA SUA;GONZALES | 1 | 30 | BAYOU GENTILLY | 15S | 14E | 7 |
| 230854 | CRAWFORD HUGHES OPERATING COMPANY / CRAWFORD ENERGY OPERATING CO | 8700 RA SUA;DELACROIX CORP | 001-ALT | 10 | BAYOU GENTILLY | 15S | 14E | 17 |
| 231094 | CRAWFORD HUGHES OPERATING COMPANY / CRAWFORD ENERGY OPERATING CO | 8050 RB SUA;OMEADOW ROBIN | 1 | 10 | BAYOU GENTILLY | 15S | 14E | 17 |
| 238140 | CRAWFORD HUGHES OPERATING COMPANY / CRAWFORD ENERGY OPERATING CO | 8050 RA SUA;LAC REAL EST ETAL | 1 | 33 | BAYOU GENTILLY | 15S | 14E | 17 |
| 973390 | WHITE OAK OPERATING CO, LLC / CRAWFORD HUGHES OPERATING COMPANY / REPUBLIC MINERAL CORPORATION | DELACROIX SWD | 1 | 29 | BAYOU GENTILLY | 15S | 14E | 7 |
| 190971 | DEVON ENERGY CORPORATION / ORX RESOURCES, INC. | 11300 RA SUA;J CHAPLAIN | 001 | 30 | BAYOU LERY | 15S | 14E | 037 |
| 233686 | COASTAL CORP | COASTAL CORP | 001 | 30 | CASKETT BAYOU | 15S | 14E | 038 |
| 230523 | MANTI OPERATING COMPANY | DELACROIX | 001 | 29 | CASKETT BAYOU | 15S | 13E | 006 |
| 111391 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;SL 4542 | 001 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 112448 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 004 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 112449 | ARCO O & G CO-DIV ATL RICH CO | CSB 25 BB RA SU;SL 4540 | 001 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 112615 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4545 | 002 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 112774 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 006 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 112776 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 009 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 112832 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;SL 4542 | 008 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 11371 | ATLANTIC REFINING COMPANY | SL 4545 | 003 | 29 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 113373 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;SL 4545 | 004 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 113424 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;SL 4542 | 011 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 113764 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;SL 4542 | 016 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 114071 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4545 | 020 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 114203 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU-LAKE EUGENIE | 002 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 116458 | ARCO O & G CO-DIV ATL RICH CO | SL 4544 | 001 | 29 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 130963 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 021 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 130964 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 022 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 137138 | RIPCO | S.L. 4540 | 001 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 141325 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO | CSB25 BB RA SU/SL 4542 | 025 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 141327 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 4800 RA SU/SL 4542 | 027 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 148201 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 BB RA SU/SL 4542 | 029 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 150004 | ARCO O & G CO-DIV ATL RICH CO | CSB 25 BB RA,SL 4540 | 004 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 184026 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 BB 2 RA SU/LD INV CO | 004 | 30 | CHANDELEUR SOUND BLOCK 25 | 14S | 19E | 000 |
| 184585 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO | CSB25 BB RA SU/SL 4542 | 038 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 184629 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 BB RA SU/SL 4542 | 040 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 187433 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO | CSB 25 BB RA SU/SL 4542 | 041 | 30 | CHANDELEUR SOUND BLOCK 25 | 14S | 19E | 000 |
| 187434 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 BB RA SU/SL 4542 | 042 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 187439 | CALLON OFFSHORE PRODUCTION INC ARCO O & G CO-DIV ATL RICH CO WOOD ENERGY CORPORATION | CSB25 BB RA SU/SL 4542 | 046 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 187440 | CALLON OFFSHORE PRODUCTION INC WOOD ENERGY CORPORATION | CSB25 BB RA SU/SL 4542 | 047 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 192165 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 049 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 192167 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA, SU;SL 4542 | 051 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 192173 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC | CSB25 BB RA SU;LAKE EUGENIE | 004 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 200844 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 057 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 200847 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 062 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 201272 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 059 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 201275 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4545 | 005 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 202713 | SENECA RESOURCES CORPORATION | SL 11997 | 001 | 29 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 204363 | ARCO O & G CO-DIV ATL RICH CO | CSB 25 BB RA SU;LAKE EUGENIE | 006 | 29 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 204364 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 064 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 204369 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;SL 4542 | 069 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 204827 | ARCO O & G CO-DIV ATL RICH CO | SL 12614 | 001 | 29 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 205436 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION | CSB25 BB RA SU;LAKE EUGENIE | 007 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 205439 | ARCO O & G CO-DIV ATL RICH CO / CALLON OFFSHORE PRODUCTION INC / WOOD ENERGY CORPORATION / NATURAL RESOURCE MGMT. CORP. | CSB25 4800 RA SU;SL 4542 | 073 | 30 | CHANDELEUR SOUND BLOCK 25 | 000 | 000 | 000 |
| 165297 | SNYDER OIL COMPANY / SNYDER OPERATING COMPANY / SNYDER OIL CORPORATION / TORCH OPERATING COMPANY / BELLWETHER EXPLORATION COMPANY / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 6618 | 003 | 33 | CHANDELEUR SOUND BLOCK 71 | 000 | 000 | 000 |
| 178344 | NATURAL RESOURCE MGMT. CORP. / SNYDER OIL COMPANY / TEXOIL COMPANY | SL 6618 | 004 | 30 | CHANDELEUR SOUND BLOCK 71 | 000 | 000 | 000 |
| 217064 | TEXOIL COMPANY / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | 5900 RA SUA-3SL 12503 | 001 | 10 | CHANDELEUR SOUND BLOCK 71 | 000 | 000 | 000 |
| 231351 | YUMA E & P COMPANY, INC. | SL 18194 | 001 | 10 | CHANDELEUR SOUND BLOCK 71 | 000 | 000 | 000 |
| 100748 | COLORADO OIL CO., INC. / GAS PRODUCING ENTERPRISES INC. / PETRO-LEWIS CORP. | BILOXI MARSHLAND | 1 | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 127605 | COLORADO OIL CO., INC. / GAS PRODUCING ENTERPRISES INC. / PETRO-LEWIS CORP. | BILOXI MARSHLAND | 2 | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 169976 | SENECA RESOURCES CORPORATION | 9050 RA SUA/JOA LLLL | 1 | 30 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 176857 | SENECA RESOURCES CORPORATION | 9300 RA SUA/JOA LLLL | 2 | 30 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 181695 | PETRO-LEWIS CORP. GRAHAM ROYALTY, LTD. P & P PRODUCING INC. PARKER & PARSLEY DEVPT L.P COSTILLA PETROLEUM CORPORATION VIRTEX PETROLEUM CO., INC. | E RA SUA-BILOXI MARSHLAND | 003-D | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 181718 | PETRO-LEWIS CORP. GRAHAM ROYALTY, LTD. P & P PRODUCING INC. PARKER & PARSLEY DEVPT L.P COSTILLA PETROLEUM CORPORATION VIRTEX PETROLEUM CO., INC. | BILOXI MARSHLAND | 3 | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 183401 | SENECA RESOURCES CORPORATION | ST OF LA JOA LLLL | 3 | 29 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 185837 | SENECA RESOURCES CORPORATION | ST OF LA JOA LLLL | 4 | 29 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 186181 | SENECA RESOURCES CORPORATION | NYKLA LAND | 2 | 3 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 35 |
| 189437 | SENECA RESOURCES CORPORATION | NYKLA LAND | 2 | 29 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 35 |
| 191892 | SENECA RESOURCES CORPORATION | ST OF LA JOA LLLL | 5 | 3 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 194338 | SENECA RESOURCES CORPORATION | SL 8611 | 2 | 3 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 197122 | SENECA RESOURCES CORPORATION | STATE OF LOUISIANA JOA LLLL | 5 | 3 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 202714 | SENECA RESOURCES CORPORATION | ST OF LA JOA LLLL | 5 | 29 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 225824 | YUMA E & P COMPANY, INC. | E RB SUA;SL 15959 | 1 | 33 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 228900 | YUMA E & P COMPANY, INC. | VUA;SL 17619 | 1 | 29 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 228935 | YUMA E & P COMPANY, INC. | 8600 RA SUA;SL 15959 | 001-D | 33 | CHANDELEUR SOUND BLOCK 73 | 0 | 0 | 0 |
| 230273 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | BIG HUM RA SUA;BML 28 | 001-ALT | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 230494 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | BIG HUM RA SUA;SL 18041 | 1 | 30 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 230613 | THE MERIDIAN RES. & EXP. LLC / ALTA MESA SERVICES, LP | SL 18041 | 2 | 29 | CHANDELEUR SOUND BLOCK 73 | 15S | 17E | 28 |
| 224688 | ALTA MESA SERVICES, LP / LLOG EXPLORATION COMPANY / AMERADA HESS CORPORATION | BIG HUM RA SUA;W G SMITH ETAL | 1 | 30 | CROOKED BAYOU | 15S | 15E | 33 |
| 225241 | LLOG EXPLORATION COMPANY / AMERADA HESS CORPORATION / HARVEST OIL & GAS, LLC | WINIFRED G SMITH ETAL | 001-D | 30 | CROOKED BAYOU | 15S | 15E | 33 |
| 226149 | AMERADA HESS CORPORATION / HARVEST OIL & GAS, LLC | WINIFRED G SMITH ETAL SWD | 2 | 30 | CROOKED BAYOU | 15S | 15E | 33 |
| 60263 | GENERAL AMERICAN OIL CO OF TX | DELACROIX CORP | 2 | 30 | DALCOUR | 14S | 13E | 44 |
| 62316 | GENERAL AMERICAN OIL CO OF TX | DELACROIX CORPORATION | 002-D | 30 | DALCOUR | 14S | 13E | 44 |
| 6794 | GENERAL AMERICAN OIL CO OF TX | DELACROIX CORP | 6 | 29 | DALCOUR | 14S | 13E | 44 |
| 67420 | GENERAL AMERICAN OIL CO OF TX | DELACROIX CORP | 4 | 30 | DALCOUR | 14S | 13E | 44 |
| 71898 | HUMBLE OIL AND REFINING CO. | DELACROIX CORPORATION | 1 | 29 | DALCOUR | 14S | 13E | 42 |
| 122239 | MOSBACHER ENERGY COMPANY | DELACROIX CORP | 1 | 29 | DALCOUR | 14S | 13E | 43 |
| 214488 | BASS ENTERPRISES PRODUCTION CO | DELACROIX CORP | 2 | 30 | DALCOUR | 14S | 13E | 46 |
| 26018 | APACHE CORPORATION | DELACROIX CORP | 2 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 28181 | APACHE CORPORATION | VUA;SL 335 DEU | 5 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 28556 | APACHE CORPORATION | VUA;SL 335 DEU | 6 | 30 | DELACROIX ISLAND | 16S | 14E | 2 |
| 29070 | APACHE CORPORATION | VUA;SL 335 DEU | 9 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 31357 | APACHE CORPORATION | VUA;SL 335 DEU | 4 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 32566 | APACHE CORPORATION | VUA;SL 335 DEU | 10 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 32996 | APACHE CORPORATION | VUA;SL 335 DEU | 11 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 33711 | APACHE CORPORATION | VUA;SL 335 DEU | 12 | 30 | DELACROIX ISLAND | 16S | 14E | 4 |
| 35993 | APACHE CORPORATION | VUA;SL 335 DEU | 15 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 39700 | APACHE CORPORATION | VUA-SL 335 DEU | 20 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 41103 | APACHE CORPORATION | VUA-SL 335 DEU | 21 | 30 | DELACROIX ISLAND | 16S | 14E | 4 |
| 41816 | APACHE CORPORATION | VUA-SL 335 DEU | 23 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 45555 | RICHARDSON & BASS | TEX CO DELACROIX CORP SL 335 U | 001-E | 29 | DELACROIX ISLAND | 15S | 14E | 36 |
| 49161 | APACHE CORPORATION | VUA-SL 335 DEU | 32 | 30 | DELACROIX ISLAND | 15S | 14E | 35 |
| 56332 | APACHE CORPORATION | VUA-SL 335 DEU | 33 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 65862 | APACHE CORPORATION | VUA-SL 335 DEU | 015D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 69806 | APACHE CORPORATION | VUA-SL 335 DEU | 36 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 70438 | APACHE CORPORATION | VUA-SL 335 DEU | 036D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 76739 | APACHE CORPORATION | SL 335 DEU | 002-D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 82653 | APACHE CORPORATION | VUA-SL 335 DEU | 41 | 30 | DELACROIX ISLAND | 16S | 14E | 4 |
| 112371 | APACHE CORPORATION | SL 335 DEU | 013D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 128313 | APACHE CORPORATION | VUA-SL 335 DEU | 42 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 129896 | APACHE CORPORATION | VUA-SL 335 DEU | 24 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 130441 | APACHE CORPORATION | SL 335 DEU | 024D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 131206 | APACHE CORPORATION | VUA-SL 335 DEU | 43 | 30 | DELACROIX ISLAND | 16S | 14E | 0 |
| 131207 | APACHE CORPORATION | VUA-SL 335 DEU | 46 | 30 | DELACROIX ISLAND | 16S | 14E | 0 |
| 132239 | APACHE CORPORATION | VUA-SL 335 DEU | 47 | 30 | DELACROIX ISLAND | 16S | 14E | 0 |
| 132392 | APACHE CORPORATION | SL 335 DEU | 046D | 30 | DELACROIX ISLAND | 16S | 14E | 4 |
| 133228 | APACHE CORPORATION | VUA-SL 335 DEU | 48 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 134146 | APACHE CORPORATION | SL 335 DEU | 048D | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 134424 | APACHE CORPORATION | VUA-SL 335 DEU | 50 | 30 | DELACROIX ISLAND | 15S | 14E | 33 |
| 159022 | APACHE CORPORATION | VUA-SL 335 DEU | 56 | 30 | DELACROIX ISLAND | 16S | 14E | 2 |
| 161137 | APACHE CORPORATION | VUA-SL 335 DEU | 54 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 166337 | APACHE CORPORATION | VUA-SL 335 DEU | 57 | 30 | DELACROIX ISLAND | 15S | 14E | 33 |
| 211611 | APACHE CORPORATION | VUA-SL 335 DEU | 59 | 30 | DELACROIX ISLAND | 16S | 14E | 3 |
| 211612 | APACHE CORPORATION | VUA-SL 335 DEU | 60 | 30 | DELACROIX ISLAND | 16S | 14E | 4 |
| 211613 | APACHE CORPORATION | SL 335 DEU (SWD) | 1 | 30 | DELACROIX ISLAND | 15S | 14E | 34 |
| 211744 | APACHE CORPORATION | VUA-SL 335 DEU | 62 | 30 | DELACROIX ISLAND | 16S | 14E | 2 |
| 231343 | THE MERIDIAN RES. & EXP. LLC / ROZEL OPERATING COMPANY | CRIS I RA SUA-DELACROIX ETAL | 1 | 30 | DELACROIX ISLAND | 15S | 14E | 35 |
| 53722 | PHILLIPS PETROLEUM CO. | SL 2220 ELOI A | 002 | 29 | ELOI BAY | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 91160 | TIPCO<br>TOTAL MINATOME CORPORATION | SL 2221 | 002 | 30 | ELOI BAY | 000 | 000 | 000 |
| 93668 | TIPCO<br>TOTAL MINATOME CORPORATION | SL 2221 | 004 | 30 | ELOI BAY | 000 | 000 | 000 |
| 93761 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 005 | 33 | ELOI BAY | 000 | 000 | 000 |
| 93800 | TIPCO<br>TOTAL MINATOME CORPORATION | SL 2221 | 005 | 30 | ELOI BAY | 000 | 000 | 000 |
| 94153 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>J. C. TRAHAN DRLG. CONTR INC | SL 2220 | 006 | 33 | ELOI BAY | 000 | 000 | 000 |
| 94503 | TIPCO<br>TOTAL MINATOME CORPORATION | SL 2220 | 007 | 30 | ELOI BAY | 000 | 000 | 000 |
| 94684 | TIPCO | SL 2221 | 007 | 30 | ELOI BAY | 000 | 000 | 000 |
| 95056 | TIPCO | SL 2221 | 003D | 30 | ELOI BAY | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 95063 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 004-D | 22 | ELOI BAY | 000 | 000 | 000 |
| 93532 | T I P C O<br>TOTAL MINATOME CORPORATION | SL 2220 | 007-D | 30 | ELOI BAY | 000 | 000 | 000 |
| 95468 | T I P C O<br>PHILLIPS PETROLEUM CO.<br>PHILLIPS OIL COMPANY | S. L. 2221 | 008 | 30 | ELOI BAY | 000 | 000 | 000 |
| 97508 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 EB A | 005-D | 33 | ELOI BAY | 000 | 000 | 000 |
| 97701 | PHILLIPS PETROLEUM CO.<br>PHILLIPS OIL COMPANY | S. L. 2221 ELOI B | 006 | 30 | ELOI BAY | 000 | 000 | 000 |
| 98282 | TOTAL MINATOME CORPORATION | SL 2221 EB B | 005-D | 30 | ELOI BAY | 000 | 000 | 000 |
| 98666 | T I P C O | 4850 RA SUB;SL 4147 | 008 | 30 | ELOI BAY | 000 | 000 | 000 |
| 98809 | T I P C O | S. L. 2221 | 009 | 30 | ELOI BAY | 000 | 000 | 000 |
| 99791 | T I P C O | EB 4650 RB SU;SL 2221 | 012 | 30 | ELOI BAY | 000 | 000 | 000 |
| 101002 | J. C. TRAHAN DRLG. CONTR INC | S.L 2221 | 019 | 28 | ELOI BAY | 000 | 000 | 000 |
| 101442 | T I P C O | S. L. 2221 | 015 | 30 | ELOI BAY | 000 | 000 | 000 |
| 105583 | J. C. TRAHAN DRLG. CONTR INC | S.L 2221 | 021 | 29 | ELOI BAY | 000 | 000 | 000 |
| 106329 | T I P C O<br>TOTAL MINATOME CORPORATION | SL 2220 | 030 | 30 | ELOI BAY | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 109379 | J.C. TRAHAN DRLG. CONTR INC / T I P C O | SL 2221 | 018 | 29 | ELOI BAY | 000 | 000 | 000 |
| 112885 | TOTAL MINATOME CORPORATION / T I P C O | SL 2220 | 032 | 30 | ELOI BAY | 000 | 000 | 000 |
| 113899 | J.C. TRAHAN DRLG. CONTR INC / T I P C O | SL 2221 | 022 | 29 | ELOI BAY | 000 | 000 | 000 |
| 115578 | T I P C O | S. L. 2220 | 033 | 30 | ELOI BAY | 000 | 000 | 000 |
| 117751 | TOTAL MINATOME CORPORATION / ENERGEN RESOURCES MAQ, INC. / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 4147 | 002 | 22 | ELOI BAY | 000 | 000 | 000 |
| 118038 | T I P C O | SL 2221 | 023 | 30 | ELOI BAY | 000 | 000 | 000 |
| 118730 | TOTAL MINATOME CORPORATION / J.C. TRAHAN DRLG. CONTR INC / T I P C O | SL 2220 | 034 | 29 | ELOI BAY | 000 | 000 | 000 |
| 127305 | TOTAL MINATOME CORPORATION / T I P C O | SL 2220 | 027D | 30 | ELOI BAY | 000 | 000 | 000 |
| 132082 | TOTAL MINATOME CORPORATION / ENERGEN RESOURCES MAQ, INC. / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 2220 | 041 | 33 | ELOI BAY | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 158490 | T I P C O | SL 2221 | 036 | 3 | ELOI BAY | 000 | 000 | 000 |
| 138190 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 051 | 33 | ELOI BAY | 000 | 000 | 000 |
| 157699 | TOTAL MINATOME CORPORATION<br>T I P C O | SL 2220 | 050 | 30 | ELOI BAY | 000 | 000 | 000 |
| 145934 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 EB B | 008 | 10 | ELOI BAY | 000 | 000 | 000 |
| 140927 | PHILLIPS PETROLEUM CO<br>PHILLIPS OIL COMPANY | SL 2220 | 043 | 30 | ELOI BAY | 000 | 000 | 000 |
| 136653 | J. C. TRAHAN DRLG. CONTR INC<br>T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 042 | 33 | ELOI BAY | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 158833 | TIPCO / TOTAL MINATOME CORPORATION / ENERGEN RESOURCES MAQ, INC. / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 2220 | 051-D | 22 | ELOI BAY | 000 | 000 | 000 |
| 162949 | TIPCO | SL 2220 | 056 | 30 | ELOI BAY | 000 | 000 | 000 |
| 163943 | TIPCO | SL 2221 | 037 | 29 | ELOI BAY | 000 | 000 | 000 |
| 164352 | TOTAL MINATOME CORPORATION / ENERGEN RESOURCES MAQ, INC. / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 2220 | 057 | 33 | ELOI BAY | 000 | 000 | 000 |
| 164354 | TIPCO | SL 2220 | 059 | 3 | ELOI BAY | 000 | 000 | 000 |
| 167520 | TIPCO | SL 2221 | 038 | 29 | ELOI BAY | 000 | 000 | 000 |
| 168709 | TIPCO | VUA-SL 7688 | 001 | 30 | ELOI BAY | 000 | 000 | 000 |
|  | TOTAL MINATOME CORPORATION | SL 7463 | 001 | 30 | ELOI BAY | 000 | 000 | 000 |
| 172540 | TIPCO | SL 7463 | 001 | 29 | ELOI BAY | 000 | 000 | 000 |
| 172542 | TIPCO | SL 2221 | 039 | 29 | ELOI BAY | 000 | 000 | 000 |
| 176559 | TOTAL MINATOME CORPORATION / ENERGEN RESOURCES MAQ, INC. / CLIFFWOOD PRODUCTION CO. / OCEAN ENERGY, INC. / AROC (TEXAS) INC. / SOURCE PETROLEUM, INC. / COX OPERATING, L.L.C. | SL 4147 K | 001 | 33 | ELOI BAY | 000 | 000 | 000 |
| 178533 | TIPCO | SL 8233 | 002 | 29 | ELOI BAY | 000 | 000 | 000 |
| 182576 | TIPCO | SL 8372 | 001 | 29 | ELOI BAY | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 184919 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2221 | 040 | 33 | ELOI BAY | 000 | 000 | 000 |
| 184961 | T I P C O | JOA MMMM | 003 | 29 | ELOI BAY | 000 | 000 | 000 |
| 184962 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 062 | 33 | ELOI BAY | 000 | 000 | 000 |
| 183585 | T I P C O | SL 2220 | 065 | 29 | ELOI BAY | 000 | 000 | 000 |
| 183551 | T I P C O | SL 2221 | 043 | 29 | ELOI BAY | 000 | 000 | 000 |
| 186375 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 060-D | 33 | ELOI BAY | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 186783 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 068 | 33 | ELOI BAY | 000 | 000 | 000 |
| 186787 | T I P C O | SL 2220 | 070 | 3 | ELOI BAY | 000 | 000 | 000 |
| 186876 | T I P C O<br>TOTAL MINATOME CORPORATION | VUA; SL 7688 | 001-D | 30 | ELOI BAY | 000 | 000 | 000 |
| 185980 | T I P C O | JOA MMMM | 004 | 29 | ELOI BAY | 000 | 000 | 000 |
| 187363 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 059-D | 33 | ELOI BAY | 000 | 000 | 000 |
| 187501 | T I P C O | SL 2220 | 071 | 29 | ELOI BAY | 000 | 000 | 000 |
| 187782 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 066-D | 33 | ELOI BAY | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 188042 | TIPCO<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 | 046 | 30 | ELOI BAY | 000 | 000 | 000 |
| 189109 | TIPCO<br>TOTAL MINATOME CORPORATION | SL 2220 | 076 | 33 | ELOI BAY | 000 | 000 | 000 |
| 189253 | TIPCO<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 075 | 33 | ELOI BAY | 000 | 000 | 000 |
| 189452 | TIPCO<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 075-D | 33 | ELOI BAY | 000 | 000 | 000 |
| 189454 | TIPCO<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 078 | 33 | ELOI BAY | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 189455 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 078-D | 10 | ELOI BAY | 000 | 000 | 000 |
| 189456 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 079 | 30 | ELOI BAY | 000 | 000 | 000 |
| 189463 | T I P C O<br>TOTAL MINATOME CORPORATION | SL 4147 | 020 | 30 | ELOI BAY | 000 | 000 | 000 |
| 190563 | T I P C O | SL 2221 | 050 | 29 | ELOI BAY | 000 | 000 | 000 |
| 190759 | T I P C O | SL 2220 | 091 | 29 | ELOI BAY | 000 | 000 | 000 |
| 190833 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 | 051 | 33 | ELOI BAY | 000 | 000 | 000 |

# EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 191179 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 | 052 | 33 | ELOI BAY | 000 | 000 | 000 |
| 191180 | TOTAL MINATOME CORPORATION<br>T I P C O | SL 2220 | 093 | 30 | ELOI BAY | 000 | 000 | 000 |
| 191335 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>PHILLIPS OIL COMPANY | SL 2220 | 094 | 10 | ELOI BAY | 000 | 000 | 000 |
| 191684 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>PHILLIPS PETROLEUM CO. | SL 2220 EB A | 006 | 10 | ELOI BAY | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 191686 | PHILLIPS OIL COMPANY<br>PHILLIPS PETROLEUM CO.<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2221 EB B | 013 | 33 | ELOI BAY | 000 | 000 | 000 |
| 193095 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 4147 | 023 | 33 | ELOI BAY | 000 | 000 | 000 |
| 193986 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 110 | 10 | ELOI BAY | 000 | 000 | 000 |
| 194195 | TOTAL MINATOME CORPORATION<br>T I P C O | SL 2220 | 111 | 30 | ELOI BAY | 000 | 000 | 000 |
| 194859 | PHILLIPS PETROLEUM CO.<br>TOTAL MINATOME CORPORATION | SL 2221 EB B | 011-D | 30 | ELOI BAY | 000 | 000 | 000 |
| 195189 | PHILLIPS PETROLEUM CO.<br>TOTAL MINATOME CORPORATION | SL 2221 EB B | 015 | 30 | ELOI BAY | 000 | 000 | 000 |
| 197048 | T I P C O | SL 2220 | 118 | 29 | ELOI BAY | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 197752 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 4147 | 028 | 10 | ELOI BAY | 000 | 000 | 000 |
| 201902 | PHILLIPS PETROLEUM CO.<br>PHILLIPS PETROLEUM CO.<br>T I P C O | SL 2221 ELOI B | 017 | 29 | ELOI BAY | 000 | 000 | 000 |
| 202445 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 EB A | 010 | 10 | ELOI BAY | 000 | 000 | 000 |
| 203232 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 121 | 10 | ELOI BAY | 000 | 000 | 000 |
| 203233 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 121-D | 22 | ELOI BAY | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 207229 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 103 | 10 | ELOI BAY | 000 | 000 | 000 |
| 209425 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 105 | 33 | ELOI BAY | 000 | 000 | 000 |
| 211721 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 | 060 | 29 | ELOI BAY | 000 | 000 | 000 |
| 212576 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 126 | 10 | ELOI BAY | 000 | 000 | 000 |
| 213165 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 128-D | 33 | ELOI BAY | 000 | 000 | 000 |

# EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 215398 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 EB A | 011-D | 22 | ELOI BAY | 000 | 000 | 000 |
| 215592 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 135 | 10 | ELOI BAY | 000 | 000 | 000 |
| 215867 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2221 | 064-D | 33 | ELOI BAY | 000 | 000 | 000 |
| 221745 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 156-D | 33 | ELOI BAY | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 972594 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 SWD | 001 | 9 | ELOI BAY | 000 | 000 | 000 |
| 165496 | CHEVRON U.S.A. INC.<br>MORTON Q PETERSEN ET AL. | 001 | 29 | FORT PIKE | 10S | 13E | 037 |
| 172429 | NATOMAS NORTH AMERICA, INC.<br>APACHE CORPORATION | SL 7951 | 001 | 30 | FORT PIKE | 11S | 16E | 027 |
| 172596 | CHEVRON U.S.A. INC. | TUSCRASUG-EMMAMBREISA CHEB, ETAL | 001 | 3 | FORT PIKE | 000 | 000 | 000 |
| 95569 | T I P C O | 4859' SUB. SL. 2220 | 009 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 98647 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 013-D | 33 | HALF MOON LAKE | 000 | 000 | 000 |
| 98843 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 2220 | 016-D | 33 | HALF MOON LAKE | 000 | 000 | 000 |
| 123501 | J. C. TRAHAN DRLG. CONTR. INC | DELACROIX CORP | 001 | 29 | HALF MOON LAKE | 15S | 17E | 013 |
| 123816 | T I P C O | SL 4039 | 007 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 125245 | TOTAL MINATOME CORPORATION<br>T I P C O | S L 4147 | 006 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 132101 | T I P C O | SL 4147 | 012 | 3 | HALF MOON LAKE | 000 | 000 | 000 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 158776 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 4039 | 008-D | 10 | HALF MOON LAKE | 000 | 000 | 000 |
| 160199 | T I P C O | SL 4147 | 013 | 3 | HALF MOON LAKE | 000 | 000 | 000 |
| 160415 | T I P C O | SL 4039 | 009 | 3 | HALF MOON LAKE | 000 | 000 | 000 |
| 162670 | TOTAL MINATOME CORPORATION | HML 6600 RB SU;SL 4147 | 013 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 164379 | T I P C O | S L 4039 | 010 | 3 | HALF MOON LAKE | 000 | 000 | 000 |
| 164567 | T I P C O | SL 2220 | 053-D | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 173068 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 4039 | 011 | 31 | HALF MOON LAKE | 000 | 000 | 000 |
| 187504 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | 6600 RA SUD;SL 2220 | 073 | 33 | HALF MOON LAKE | 000 | 000 | 000 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 190738 | T I P C O<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 4147 | 019-D | 33 | HALF MOON LAKE | 000 | 000 | 000 |
| 190797 | T I P C O | SL 4039 | 015 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
|  | TOTAL MINATOME CORPORATION |  |  |  |  |  |  |  |
| 190830 | T I P C O | SL 2220 | 089 | 3 | HALF MOON LAKE | 000 | 000 | 000 |
| 191155 | T I P C O | SL 4039 | 017 | 29 | HALF MOON LAKE | 000 | 000 | 000 |
| 191311 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 87-D | 22 | HALF MOON LAKE | 000 | 000 | 000 |
| 192421 | T I P C O | 6600 RA SUE;SL 2220 | 097 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
|  | TOTAL MINATOME CORPORATION |  |  |  |  |  |  |  |
| 193280 | ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C.<br>T I P C O | SL 4039 | 020 | 33 | HALF MOON LAKE | 000 | 000 | 000 |
| 194623 | TOTAL MINATOME CORPORATION<br>T I P C O | SL 2220 | 089 | 30 | HALF MOON LAKE | 000 | 000 | 000 |
| 194698 | T I P C O | SL 2220 | 114 | 29 | HALF MOON LAKE | 000 | 000 | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 197049 | TIPCO<br>TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | LAKE EUGENIE LAND & DEVEL CO | 002 | 33 | HALF MOON LAKE | 000 | 000 | 000 |
| 215602 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 4039 | 024 | 10 | HALF MOON LAKE | 000 | 000 | 000 |
| 215692 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 4039 | 024-D | 10 | HALF MOON LAKE | 000 | 000 | 000 |
| 217371 | TOTAL MINATOME CORPORATION<br>ENERGEN RESOURCES MAQ, INC.<br>CLIFFWOOD PRODUCTION CO.<br>OCEAN ENERGY, INC.<br>AROC (TEXAS) INC.<br>SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | SL 2220 | 136 | 31 | HALF MOON LAKE | 000 | 000 | 000 |
| 228337 | SOURCE PETROLEUM, INC.<br>COX OPERATING, L.L.C. | 4650 RA SUA;LED SL 17002 | 001 | 10 | HALF MOON LAKE | 15S | 18E | 017 |
| 145182 | J.M. HUBER CORP.<br>GOLDKING PRODUCTION CO.<br>DENOVO OIL & GAS, INC. | CIB 16 RA SUA;TERRE AUX BOEUF | 003 | 30 | HOPEDALE LAGOON | 14S | 15E | 027 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 21693 | GULF REFINING COMPANY | LOUISIANA STATE RR | 004 | 29 | LAKE BORGNE | 12S | 15E | 008 |
| 139862 | KOCH EXPLORATION COMPANY | ROB 43C RA SUB;SL 5862 | 001 | 30 | LAKE BORGNE | 000 | 000 | 000 |
| 147401 | KOCH EXPLORATION COMPANY | SL 6101 | 001 | 29 | LAKE BORGNE | 000 | 000 | 000 |
| 147402 | KOCH EXPLORATION COMPANY | SL 6280 | 001 | 29 | LAKE BORGNE | 000 | 000 | 000 |
| 167325 | KOCH EXPLORATION COMPANY | ROB 43C RA SUA;SL 5862 | 005 | 30 | LAKE BORGNE | 000 | 000 | 000 |
| 168208 | KOCH EXPLORATION COMPANY | SL 5862 | 005-D | 30 | LAKE BORGNE | 000 | 000 | 000 |
| 227267 | MANTI OPERATING COMPANY | SL 17073 | 006 | 30 | LAKE BORGNE | 12S | 16E | 000 |
| 45764 | ESTATE OF WM G HELIS (A PARTNERSHIP) | STATE LEASE 1762 UNIT 1 | 001 | 30 | LAKE CAMPO | 000 | 000 | 000 |
| 46824 | SHELL OIL COMPANY | SHELL-HELIS ST LEASE 1762 | 002 | 3 | LAKE CAMPO | 16S | 16E | 019 |
| 70903 | ESTATE OF WILLIAM G. HELIS | STATE LEASE 1762 | 004 | 29 | LAKE CAMPO | 16S | 16E | 019 |
| 82960 | GULF OIL CORP. | 9400 FBB SUA;ST LSE 3663 | 001 | 30 | LAKE CAMPO | 16S | 16E | 000 |
| 127620 | GULF OIL CORP. | LCA N1 RA SU;SL 195 QQ | 003 | 30 | LAKE CAMPO | 16S | 16E | 000 |
| 128630 | GULF OIL CORP. | LCA N1 RA SU;SL 195 QQ | 004 | 30 | LAKE CAMPO | 16S | 16E | 000 |
| 129152 | CHEVRON U.S.A. INC. | LCA N1 RA SU;SL 195 QQ | 005 | 30 | LAKE CAMPO | 16S | 16E | 000 |
| 133655 | GULF OIL CORP. | SL 195 QQ | 009 | 3 | LAKE CAMPO | 16S | 16E | 000 |
| 143336 | GULF OIL CORP. | SL 195 QQ | 010 | 29 | LAKE CAMPO | 16S | 16E | 000 |
| 184280 | MOSBACHER ENERGY COMPANY | 9100 RA SUA;SL 6054 | 001 | 30 | LAKE CAMPO | 16S | 16E | 018 |
| 184937 | GULF OIL CORP. | SL 195 QQ | 014 | 3 | LAKE CAMPO | 16S | 16E | 000 |
| 49376 | OMEARA BROS. | STATE LEASE NO 2192 | 001 | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 73042 | M.P. OMEARA OIL CO. / M P OMEARA, JR. INC. / OMEARA, INC. / OMEARA BROS. | SL 2192 | 006 | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 76557 | OMEARA BROS. | STATE LEASE 2192 | 007 | 29 | LAKE FORTUNA | 16S | 17E | 000 |
| 80672 | HUMBLE OIL AND REFINING CO. / OMEARA BROS. | SL 3668-LAKE FORTUNA | 004 | 29 | LAKE FORTUNA | 16S | 17E | 000 |
| 80764 | M.P. OMEARA OIL CO. / M P OMEARA, JR. INC. / OMEARA, INC. / OMEARA, LLC | SL 2192 SWD | 010 | 9 | LAKE FORTUNA | 16S | 17E | 000 |
| 80885 | OMEARA BROS. | STATE LEASE 2192 | 012 | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 80886 | OMEARA BROS. | STATE LEASE 2192 | 013 | 29 | LAKE FORTUNA | 16S | 17E | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 81566 | OMEARA BROS. / M.P. OMEARA OIL CO. / M P OMEARA, JR, INC. / OMEARA, INC. | SL 2192 | 015 | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 81708 | HUMBLE OIL & REFINING COMPANY | SL 3668 | 006 | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 81893 | HUMBLE OIL AND REFINING CO. | LAKE EUGENIE LND & DEVE CO INC | 002 | 29 | LAKE FORTUNA | 000 | 000 | 000 |
| 82638 | OMEARA BROS. / M.P. OMEARA OIL CO. / M P OMEARA, JR, INC. / OMEARA, INC. | SL 2192 | 015D | 30 | LAKE FORTUNA | 16S | 17E | 000 |
| 82981 | EXXON CORPORATION | LAKE EUGENIE LD & DEV CO INC | 003 | 29 | LAKE FORTUNA | 16S | 17E | 000 |
| 84199 | HUMBLE OIL & REFINING COMPANY | SL 3668 | 007 | 30 | LAKE FORTUNA | 16S | 17E | 012 |
| 121210 | OMEARA BROS. / KENMORE OIL COMPANY, INC. | SL 2192 | 020 | 29 | LAKE FORTUNA | 16S | 17E | 000 |
| 141509 | MCMORAN EXPLORATION COMPANY / TEXOIL COMPANY | BILOXI MARSH LDS INC | 001 | 29 | LAKE FORTUNA | 16S | 17E | 007 |
| 190007 | LLOG EXPLORATION COMPANY / AMERADA HESS CORPORATION / YUMA E & P COMPANY, INC. | SL 10987 | 001 | 29 | LAKE FORTUNA | 16S | 17E | 018 |
| 224561 | OMEARA, INC. | SL 14564 | 2 | 10 | LAKE FORTUNA | 000 | 000 | 000 |
| 225751 | OMEARA LLC | SL 2192 | 24-D | 22 | LAKE FORTUNA | 000 | 000 | 000 |
| 225795 | AMERADA HESS CORPORATION / YUMA E & P COMPANY, INC. | LF 7300 RA SU;SL 14564 | 004 | 10 | LAKE FORTUNA | 000 | 000 | 000 |
| 226231 | AMERADA HESS CORPORATION / YUMA E & P COMPANY, INC. | SL 14564 | 004-D | 10 | LAKE FORTUNA | 000 | 000 | 000 |
| 15778 | Gulf Refining Company | STATE | 1 | 29 | LAKE LERY | 14S | 14E | 28 |
| 127065 | KILROY CO. OF TEXAS, INC. | JOE CAMPO | 1 | 29 | LAKE LERY | 15S | 13E | 28 |
| 181096 | LLOG EXPLORATION COMPANY | E STONECYPHER ET AL. | 001 ALT | 3 | LAKE LERY | 15S | 13E | 2 |
| 76860 | GULF OIL CORP. | 10100 FBA SUA;SL 3466 | 001 ALT | 30 | MAIN PASS BLOCK 12 | 000 | 000 | 000 |
| 82015 | GULF OIL CORP. | 10100 FBA SUA;LA S QQ 195 | 001 | 30 | MAIN PASS BLOCK 12 | 16S | 17E | 000 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 86725 | CALIFORNIA COMPANY | LA ST LSE 3466 | 002 | 29 | MAIN PASS BLOCK 12 | 00S | 00E | 000 |
| 87285 | GULF OIL CORP. | DELCROIX CORPORATION | 001 | 29 | MAIN PASS BLOCK 12 | 16S | 17E | 020 |
| 9029 | • GULF OIL CORP. | LA STATE OO LSE 195 | 009-S | 29 | MAIN PASS BLOCK 12 | 17S | 17E | 000 |
| 131448 | GULF OIL CORP. | DELACROIX CORPORATION | 002 | 29 | MAIN PASS BLOCK 12 | 16S | 17E | 020 |
| 175112 | GULF OIL CORP. | SL 195 OQ | 004 | 29 | MAIN PASS BLOCK 12 | 16S | 16E | 000 |
| 223658 | THE WM G HELIS COMPANY, L.L.C. | SL 16323 | 001 | 29 | MAIN PASS BLOCK 12 | 00S | 00E | 000 |
| 224110 | THE WM G HELIS COMPANY, L.L.C. | SL 195 OQ | 5 | 29 | MAIN PASS BLOCK 12 | 16S | 17E | 030 |
| 228638 | CLAYTON WILLIAMS ENERGY, INC. / HELIS OIL & GAS COMPANY, LLC | 9800 RA SUA:SL 17620 | 001 | 10 | PELICAN POINT | 18S | 17E | 000 |
| 34929 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | VUP:DELACROIX | 4 | 33 | POINTE A LA HACHE | 16S | 14E | 34 |
| 35541 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | BF 2A SUA:DELACROIX SL 1212 | 5 | 20 | POINTE A LA HACHE | 16S | 14E | 34 |
| 35952 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | VUP: DELACROIX | 7 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 36559 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | VUB:MORGAN CITY | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 3 |
| 36925 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | VUB:MORGAN CITY | 2 | 30 | POINTE A LA HACHE | 17S | 14E | 3 |
| 37876 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | DELACROIX-SL 1212 | 9 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 37888 | S.W. RICHARDSON / RICHARDSON & BASS / BEPCO, L.P. | HUMBLE DELACROIX CORP SL 1212 | 010-E | 28 | POINTE A LA HACHE | 16S | 14E | 34 |
| 37889 | S.W. RICHARDSON / RICHARDSON & BASS | HUMBLE MORGAN CITY LD SL 1319 | 004-E | 29 | POINTE A LA HACHE | 17S | 14E | 3 |
| 38073 | BASS ENTERPRISES PRODUCTION CO / BEPCO, L.P. | VUB:MORGAN CITY | 3 | 33 | POINTE A LA HACHE | 17S | 14E | 3 |
| 38267 | BASS ENTERPRISES PRODUCTION CO | PAHL BF-5 RA SU | 13 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 38268 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUB;MORGAN CITY | 6 | 33 | POINTE A LA HACHE | 17S | 14E | 3 |
| 38446 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUFDELACROIX | 6 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 38590 | PERRY R. BASS BEPCO, L.P. BOPCO, L.P. | VUB; MORGAN CITY | 9 | 30 | POINTE A LA HACHE | 17S | 14E | 3 |
| 39019 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | OS LIVAUDAIS SR; ETAL | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 18 |
| 39174 | PERRY R. BASS BEPCO, L.P. BOPCO, L.P. | VIE; L T. FONENELLE | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 19 |
| 39455 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VIN;G J LIVAUDAIS | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 19 |
| 39571 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUB;MORGAN CITY | 8 | 10 | POINTE A LA HACHE | 17S | 14E | 3 |
| 39701 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VIIA; MORGAN CITY | 10 | 30 | POINTE A LA HACHE | 17S | 14E | 3 |
| 39780 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUL; IL HALLER | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 17 |
| 39834 | RICHARDSON & BASS | HUMBLE-DELACROIX CORP ST 1212 | 014-E | 29 | POINTE A LA HACHE | 16S | 14E | 34 |
| 39895 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUA;MORGAN CITY | 12 | 30 | POINTE A LA HACHE | 17S | 14E | 4 |
| 39980 | RICHARDSON & BASS | HUMBLE-OS LIVAUDAIS SR ET AL U | 003-E | 29 | POINTE A LA HACHE | 17S | 14E | 18 |
| 39990 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | UL 3B RA SUA;MORGAN CITY | 7 | 30 | POINTE A LA HACHE | 17S | 14E | 4 |
| 40078 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | MORGAN CITY-SL 1319 | 5 | 22 | POINTE A LA HACHE | 17S | 14E | 4 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 40105 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUN;O LIVAUDAIS | 2 | 33 | POINTE A LA HACHE | 17S | 14E | 19 |
| 40184 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 11 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |
| 40263 | RICHARDSON & BASS BEPCO, L.P. BOPCO, L.P. | HUMBLE-J CAPONE ET AL. UNIT A | 001-E | 29 | POINTE A LA HACHE | 17S | 14E | 19 |
| 40264 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUF;DELACROIX | 15 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 40265 | RICHARDSON & BASS | HUMBLE-MORGAN CITY SL 1319 U2 | 011-E | 30 | POINTE A LA HACHE | 17S | 14E | 3 |
| 40291 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | BF 5B SUA;MORGAN CITY | 13 | 10 | POINTE A LA HACHE | 17S | 14E | 4 |
| 40430 40491 | PERRY R. BASS PERRY R. BASS | VUP;-J.S. WEISS VUK;-E. W. GRAVOLET SR | 1 1 | 30 30 | POINTE A LA HACHE POINTE A LA HACHE | 17S 17S | 14E 14E | 16 13 |
| 40615 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUA MORGAN CITY | 14 | 33 | POINTE A LA HACHE | 17S | 14E | 4 |
| 40616 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUA;MORGAN CITY | 16 | 33 | POINTE A LA HACHE | 17S | 14E | 4 |
| 40659 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUI;E W GRAVOLET JR | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 12 |
| 40724 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUA;MORGAN CITY | 17 | 30 | POINTE A LA HACHE | 17S | 14E | 4 |
| 40738 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUE;DELACROIX | 12 | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 40785 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | BF 5B SUA;MORGAN CITY | 018-ALT | 33 | POINTE A LA HACHE | 17S | 14E | 4 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 40663 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUNG J LIVAUDAIS | | 10 | POINTE A LA HACHE | 17S | 14E | 19 |
| 40864 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUI, JL HALLER | 2 | 30 | POINTE A LA HACHE | 14S | 14E | 17 |
| 40912 | RICHARDSON & BASS | HUMBLE A J DUPLESSIS ETAL UT A | 001-E | 30 | POINTE A LA HACHE | 16S | 14E | 43 |
| 40926 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE,DELACROIX | 16 | 22 | POINTE A LA HACHE | 16S | 14E | 33 |
| 41048 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE, DELACROIX | 8 | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 41323 | RICHARDSON & BASS | HUMBLE-DELACROIX CORP ST 1212 | 017-E | 30 | POINTE A LA HACHE | 16S | 14E | 32 |
| 41373 | RICHARDSON & BASS | HUMBLE-HASPEL & DAVIS ET AL U | 001-E | 29 | POINTE A LA HACHE | 16S | 14E | 40 |
| 41815 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | UI. 2 RA SUA,SL 1212 U6 | 049-ALT | 30 | POINTE A LA HACHE | 16S | 14E | 35 |
| 41908 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 18 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42160 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE,DELACROIX | 19 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42161 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE,DELACROIX | 20 | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42290 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE,DELACROIX | 21 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42291 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | DELACROIX SWD | 22 | 9 | POINTE A LA HACHE | 16S | 14E | 33 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 42609 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 23 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42647 | RICHARDSON & BASS | HUMBLE-MORGAN L&F CO ST319 UN | 015-E | 29 | POINTE A LA HACHE | 17S | 14E | 3 |
| 42824 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 25 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 42825 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 24 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 43017 | RICHARDSON & BASS | HUMBLE-DELACROIX CORP SL 212U5 | 030-E | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 43197 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 26 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 43518 | RICHARDSON & BASS | HUMBLE-LT FONTENELLE ET AL UN | 002-E | 29 | POINTE A LA HACHE | 17S | 14E | 19 |
| 43661 | RICHARDSON & BASS | HMBL DELACROIX CORP SL 1212 U6 | 029-E | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 43742 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUA MORGAN CITY | 21 | 30 | POINTE A LA HACHE | 17S | 14E | 4 |
| 43788 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | DELACROIX SWD | 27 | 9 | POINTE A LA HACHE | 16S | 14E | 33 |
| 43881 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 32 | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 43928 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 31 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 44062 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. BOPCO, L.P. | VUE;DELACROIX | 28 | 33 | POINTE A LA HACHE | 16S | 14E | 33 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 44244 | RICHARDSON & BASS | HUMBLE-DELACROIX-SL 1212 U6 | 033-E | 28 | POINTE A LA HACHE | 16S | 14E | 34 |
| 44245 | BASS ENTERPRISES PRODUCTION CO | VUG, DELACROIX | 34 | 30 | POINTE A LA HACHE | 16S | 14E | 28 |
| 44410 | BASS ENTERPRISES PRODUCTION CO | VUP, DELACROIX | 36 | 30 | POINTE A LA HACHE | 16S | 14E | 34 |
| 44456 | RICHARDSON & BASS | HUMB-MORGAN CITY L&F SL 1212 U4 | 022-E | 28 | POINTE A LA HACHE | 16S | 14E | 35 |
| 44690 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUG;DELACROIX | 35 | 10 | POINTE A LA HACHE | 16S | 14E | 27 |
| ⋮ | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | | | | | | | |
| 44690 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUG;DELACROIX | 37 | 10 | POINTE A LA HACHE | 16S | 14E | 27 |
| 44924 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUA;MORGAN CITY | 23 | 33 | POINTE A LA HACHE | 17S | 14E | 3 |
| 44925 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUG, DELACROIX | 38 | 30 | POINTE A LA HACHE | 16S | 14E | 27 |
| 45268 | BASS ENTERPRISES PRODUCTION CO | VUG, DELACROIX | 39 | 30 | POINTE A LA HACHE | 16S | 14E | 27 |
| 45476 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUG;DELACROIX | 41 | 10 | POINTE A LA HACHE | 16S | 14E | 27 |
| 45649 | RICHARDSON & BASS | HUMBLE-DELACROIX 1212 & 732 U7 | 040-E | 28 | POINTE A LA HACHE | 16S | 14E | 27 |
| 45747 | RICHARDSON & BASS | HUMBLE-DELACROIX 1212 & 1722 U | 042-E | 29 | POINTE A LA HACHE | 16S | 14E | 27 |
| 45760 | BASS ENTERPRISES PRODUCTION CO | VUM, LA PLAQ, REALTY | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 26 |
| 46033 | BASS ENTERPRISES PRODUCTION CO BPCO, L.P. | VUE;DELACROIX | 43 | 30 | POINTE A LA HACHE | 16S | 14E | 32 |
| 46287 | RICHARDSON & BASS | HUMBLE-LA PLAQ RTY SL 1212 U1 | 002-E | 29 | POINTE A LA HACHE | 16S | 14E | 26 |
| 46399 | RICHARDSON & BASS | HUMBLE-MORGAN CITY SL 1319 U3 | 024-E | 28 | POINTE A LA HACHE | 17S | 14E | 2 |

Page 36 of 66

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 46752 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUB;MORGAN CITY | 25 | 10 | POINTE A LA HACHE | 17S | 14E | 3 |
| 47354 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUE;DELACROIX | 45 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 48569 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | UL 4B RF SUA; H & D (ALT) | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 25 |
| 57418 | RICHARDSON & BASS | HUMBLE;DELACROIX SL 1212 | 048-E | 29 | POINTE A LA HACHE | 16S | 14E | 32 |
| 61105 | RICHARDSON & BASS | HUMBLE-CONTINENTAL-SL 2513 | 2 | 30 | POINTE A LA HACHE | 17S | 14E | 0 |
| 61861 | BASS ENTERPRISES PRODUCTION CO | VUO; O. S. LIVAUDAIS SR. | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 18 |
| 74906 | BASS ENTERPRISES PRODUCTION CO | BF 5B SUA;DELACROIX SL 1212 | 008D | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 82454 | RICHARDSON & BASS | HUMBLE-FONTENELLE ET AL UNIT A | 002-X | 29 | POINTE A LA HACHE | 17S | 14E | 19 |
| 85236 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | V ENCALADE SWD | 1 | 9 | POINTE A LA HACHE | 17S | 14E | 25 |
| 86058 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUC;V ENCALADE | 1 | 34 | POINTE A LA HACHE | 17S | 14E | 25 |
| 86774 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | V ENCALADE A | 001D | 22 | POINTE A LA HACHE | 17S | 14E | 25 |
| 87247 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUD; V. ENCALADE | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 25 |
| 87849 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | UL 1 RJ SUA;O S LIVAUDAIS | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 17 |
| 88418 | BASS ENTERPRISES PRODUCTION CO | UL 4 SURV ENCALADE | 001D | 30 | POINTE A LA HACHE | 17S | 14E | 25 |
| 88497 | EXXON CORPORATION | WALTER D ARROYO | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 27 |
| 89821 | PERRY R. BASS | UL 4 SUP;W D ARROYO | 001 ALT | 30 | POINTE A LA HACHE | 17S | 14E | 27 |
| 93102 | HUMBLE OIL AND REFINING CO. | UL 1 RH SUA R L TABONY | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 30 |
| 98691 | HUMBLE OIL AND REFINING CO. | UL 4C RK SUA;FONTENELLE | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 29 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 100825 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUA;MORGAN CITY | 005D | 10 | POINTE A LA HACHE | 17S | 14E | 4 |
| 102020 | EXXON CORPORATION | UL5 RJ SUA;H L LESLEY | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 25 |
| 103045 | HUMBLE OIL AND REFINING CO. | SL 4296 | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 0 |
| 103117 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUE;DELACROIX | 016D | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 106719 | HUMBLE OIL AND REFINING CO. BEPCO, L.P. | SL 1212 | 1 | 29 | POINTE A LA HACHE | 16S | 14E | 25 |
| 108146 | PERRY R. BASS | LA PLAQ REALTY-SL 1212 | 3 | 29 | POINTE A LA HACHE | 16S | 14E | 26 |
| 112839 | HUMBLE OIL AND REFINING CO. | UNIT 1 SL 1212 | 2 | 29 | POINTE A LA HACHE | 16S | 14E | |
| 115200 | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | VUE;DELACROIX | 024D | 22 | POINTE A LA HACHE | 16S | 14E | 33 |
| 115227 | EXXON CORPORATION BEPCO, L.P. | UL 5 RJ SUA;J A ADEMA | 1 | 30 | POINTE A LA HACHE | 16S | 15E | 30 |
| 118852 | HUMBLE OIL AND REFINING CO. | JOHN A ADEMA ET AL | 2 | 29 | POINTE A LA HACHE | 16S | 15E | 19 |
| 120127 | MULLINS & PRICHARD | O S LIVAUDAIS | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 19 |
| 124561 | BASS ENTERPRISES PRODUCTION CO PERRY R. BASS | VIVIAN ENCALADE ET AL UN B | 1 | 29 | POINTE A LA HACHE | 17S | 14E | 24 |
| 126908 | GENERAL AMERICAN OIL CO OF TX | UL 4 B RH SUA;ANSARDI | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 10 |
| 131936 | GENERAL AMERICAN OIL CO OF TX PHILLIPS OIL COMPANY PHILLIPS PETROLEUM CO. BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | E W GRAVOLET JR P | 001-D | 30 | POINTE A LA HACHE | 17S | 14E | 12 |
| 132680 | GENERAL AMERICAN OIL CO OF TX PHILLIPS PETROLEUM CO. BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | E W GRAVOLET JR P | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 12 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 133528 | GENERAL AMERICAN OIL CO OF TX<br>PHILLIPS OIL COMPANY<br>PHILLIPS PETROLEUM CO.<br>BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | GRAVOLET ET AL P | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 10 |
| 134060 | GENERAL AMERICAN OIL CO OF TX<br>BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P.<br>PERRY R. BASS | GRAVOLET ET AL P | 001-D | 30 | POINTE A LA HACHE | 17S | 14E | 10 |
| 137292 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUE-DELACROIX | 50 | 10 | POINTE A LA HACHE | 16S | 14E | 33 |
| 138791 | KENMORE OIL CO., INC. | SL 5604 | 1 | 29 | POINTE A LA HACHE | 17S | 14E | 8 |
| 141309 | MCMORAN EXPLORATION COMPANY | DELACROIX SL 1212 SL 1732 | 1 | 29 | POINTE A LA HACHE | 16S | 14E | 28 |
| 142452 | MCMORAN EXPLORATION COMPANY | UN 7<br>DELACROIX CORP | 1 | 29 | POINTE A LA HACHE | 16S | 14E | 29 |
| 143617 | T I P C O | UL 3 RA VUA: R. L. TABONY | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 30 |
| 144240 | GENERAL AMERICAN OIL CO OF TX<br>PHILLIPS OIL COMPANY<br>PERRY R. BASS | UL 4B RH SUA;NARCISSE | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 12 |
| 144749 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P.<br>PERRY R. BASS | UL 2 RB SUA;1 L HALLER | 3 | 10 | POINTE A LA HACHE | 17S | 14E | 17 |
| 144903 | T I P C O | VUP; J S WEISS | 2 | 3 | POINTE A LA HACHE | 17S | 14E | 16 |
| 145250 | WORKOVER ONE, INC. | UL 3 RB VUB:R E<br>FONTENELLE | 1 | 23 | POINTE A LA HACHE | 17S | 14E | 29 |
| 146764 | T I P C O | ADOLPH MARTIN JR | 1 | 3 | POINTE A LA HACHE | 16S | 14E | 29 |
| 148241 | PERRY R. BASS | SL 1212 | 1 | 29 | POINTE A LA HACHE | 16S | 14E | 35 |
| 156651 | DAVIS OIL COMPANY<br>COX | UL5 RK SUA;MCL&F CO | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 35 |
| 158735 | DAVIS OIL COMPANY<br>COX | J R PEREZ JR ET AL | 1 | 29 | POINTE A LA HACHE | 16S | 14E | 26 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 1399957 | GENERAL AMERICAN OIL CO OF TX<br>PHILLIPS PETROLEUM CO.<br>PHILLIPS OIL COMPANY<br>BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | BF 7 RA SUA M D COSSE ETAL | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 8 |
| 166509 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUA;MORGAN CITY | 26 | 33 | POINTE A LA HACHE | 17S | 14E | 4 |
| 172345 | HILLIARD OIL & GAS, INC.<br>GRAHAM ROYALTY LTD. | ADEMA REALTY | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 19 |
| 175612 | HILLIARD OIL & GAS, INC.<br>GRAHAM ROYALTY, LTD. | UL 2 RC SUA;FOX | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 19 |
| 179784 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | DELACROIX SWD | 53 | 9 | POINTE A LA HACHE | 16S | 14E | 33 |
| 179914 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUF;DELACROIX | 52 | 33 | POINTE A LA HACHE | 16S | 14E | 34 |
| 180405 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUA;MORGAN CITY | 27 | 10 | POINTE A LA HACHE | 17S | 14E | 4 |
| 189294 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | O S LIVAUDAIS SR SWD | 1 | 9 | POINTE A LA HACHE | 17S | 14E | 19 |
| 192128 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUB;MORGAN CITY | 28 | 10 | POINTE A LA HACHE | 17S | 14E | 3 |
| 192129 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | VUE;DELACROIX | 54 | 30 | POINTE A LA HACHE | 16S | 14E | 33 |
| 1974497 | BASS ENTERPRISES PRODUCTION CO<br>BEPCO, L.P.<br>BOPCO, L.P. | UL 4 RA SUC;OLIVE M L DONOVAN | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 19 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 199821 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4D RC SUA;F SIMONEAUX ETAL | 2 | 10 | POINTE A LA HACHE | 17S | 14E | 24 |
| 203281 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | SL 11930 | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 25 |
| 204672 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | HASPEL & DAVIS | 1 | 29 | POINTE A LA HACHE | 17S | 14E | 32 |
| 205705 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4B RF SUA;M ENCALADE | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 24 |
| 212848 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4B RF SUA;H HINGLE | 001-ALT | 10 | POINTE A LA HACHE | 17S | 14E | 24 |
| 216839 | MUSTANG ENERGY LC / LLOG EXPLORATION COMPANY / FOREST OIL CORPORATION | UL 4 A1 RC SUA;PLAQ PH GOVT | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 19 |
| 218666 | MAGNUM PRODUCING, L.P. / BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4 RH SUA;E DUREAU | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 11 |
| 223374 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | VUG;DELACROIX | 55 | 33 | POINTE A LA HACHE | 16S | 14E | 27 |
| 224522 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | SL 16339 | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 23 |
| 222523 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4 A1 RD SUA;SL 16403 | 1 | 10 | POINTE A LA HACHE | 17S | 14E | 19 |
| 226407 | BASS ENTERPRISES PRODUCTION CO / BOPCO, L.P. | UL 4 RK SUA;WM BESHEL IND | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 32 |
| 226552 | BASS ENTERPRISES PRODUCTION CO | SL 16341 | 2 | 29 | POINTE A LA HACHE | 16S | 15E | 30 |

VERIFIED

ANGELA BELL

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| | BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | | | | | | | |
| 232036 | BEPCO, L.P. | VUF/DELACROIX | 004-D | 10 | POINTE A LA HACHE | 16S | 14E | 34 |
| 232673 | BEPCO, L.P. | VUQ'S WEISS | 3 | 10 | POINTE A LA HACHE | 17S | 14E | 16 |
| 232905 | BEPCO, L.P. | VUF/DELACROIX | 56 | 10 | POINTE A LA HACHE | 16S | 14E | 34 |
| 234162 | BEPCO, L.P. | SL 18659 | 1 | 30 | POINTE A LA HACHE | 17S | 14E | 12 |
| 236053 | YUMA E & P COMPANY, INC. BEPCO, L.P. | UL,5 RD SUASL 18514 | 1 | 33 | POINTE A LA HACHE | 16S | 14E | 0 |
| 236526 | BEPCO, L.P. | J R PEREZ ETAL | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 26 |
| 240381 | BEPCO, L.P. | UL,5 RU,SUASL 1212 | 1 | 30 | POINTE A LA HACHE | 16S | 14E | 35 |
| 242168 | BEPCO, L.P. | UL,5 RM SUA,MORGAN CITY | 29 | 29 | POINTE A LA HACHE | 16S | 14E | 35 |
| 242777 | BEPCO, L.P. | VUA/MORGAN CITY | 013-D | 10 | POINTE A LA HACHE | 17S | 14E | 4 |
| | PHILLIPS PETROLEUM CO BASS ENTERPRISES PRODUCTION CO BEPCO, L.P. | | | | | | | |
| 972241 | GRAVOLET SWD | GRAVOLET SWD | 1 | 29 | POINTE A LA HACHE | 17S | 14E | 12 |
| 20139 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 1 | 29 | POTASH | 18S | 15E | 11 |
| 20140 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 2 | 29 | POTASH | 18S | 15E | 11 |
| 20141 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 3 | 29 | POTASH | 18S | 15E | 10 |
| 20142 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 4 | 29 | POTASH | 18S | 15E | 11 |
| 20308 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 5 | 29 | POTASH | 18S | 15E | 12 |
| 20309 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 6 | 29 | POTASH | 18S | 15E | 10 |
| 20310 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 7 | 30 | POTASH | 18S | 15E | 9 |
| 20311 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 8 | 29 | POTASH | 18S | 15E | 12 |
| 20312 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BRD | 9 | 29 | POTASH | 18S | 15E | 12 |
| 20382 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BRD | 10 | 29 | POTASH | 18S | 15E | 10 |
| 20438 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 11 | 30 | POTASH | 18S | 15E | 10 |
| 20506 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BD | 12 | 29 | POTASH | 18S | 15E | 10 |
| 20566 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BRD | 18 | 29 | POTASH | 18S | 15E | 10 |
| 20620 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 14 | 30 | POTASH | 18S | 15E | 11 |
| 20621 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 15 | 29 | POTASH | 18S | 15E | 11 |

ANGELA BELL VERIFIED

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 20622 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 16 | 29 | POTASH | 18S | 15E | 12 |
| 20623 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 17 | 3 | POTASH | 18S | 15E | 10 |
| 20624 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 19 | 29 | POTASH | 18S | 15E | 10 |
| 20667 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 20 | 29 | POTASH | 18S | 15E | 11 |
| 20668 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 21 | 29 | POTASH | 18S | 15E | 11 |
| 20691 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 22 | 29 | POTASH | 18S | 15E | 12 |
| 20692 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 23 | 29 | POTASH | 18S | 15E | 11 |
| 20693 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 24 | 29 | POTASH | 18S | 15E | 10 |
| 20694 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 25 | 29 | POTASH | 18S | 15E | 13 |
| 20017 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 26 | 29 | POTASH | 18S | 15E | 10 |
| 20735 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 27 | 29 | POTASH | 18S | 15E | 11 |
| 20752 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 28 | 29 | POTASH | 18S | 15E | 11 |
| 20753 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 29 | 29 | POTASH | 18S | 15E | 11 |
| 20816 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 30 | 29 | POTASH | 18S | 15E | 10 |
| 20826 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 31 | 29 | POTASH | 18S | 15E | 10 |
| 20827 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 32 | 29 | POTASH | 18S | 15E | 9 |
| 20920 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 33 | 29 | POTASH | 18S | 15E | 12 |
| 20952 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 34 | 29 | POTASH | 18S | 15E | 11 |
| 20993 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 35 | 29 | POTASH | 18S | 15E | 11 |
| | EXXON CORPORATION | ORLEANS LEVEE BOARD | 36 | 29 | POTASH | 18S | 15E | 14 |
| 21730 | FLASH GAS & OIL NORTHEAST, INC / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | HASPEL & DAVIS SWD | 37 | 9 | POTASH | 18S | 15E | 13 |
| 22117 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 38 | 30 | POTASH | 18S | 15E | 13 |
| 22396 | EXXON CORPORATION | PYC R2 VU ORLEANS LEVEE BOARD | 39 | 30 | POTASH | 18S | 15E | 13 |
| 22611 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 40 | 29 | POTASH | 18S | 15E | 13 |
| 23041 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BD | 41 | 29 | POTASH | 18S | 15E | 13 |
| 23603 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 42 | 30 | POTASH | 18S | 15E | 14 |
| 23985 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 43 | 30 | POTASH | 18S | 15E | 14 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 24206 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BD | 44 | 30 | POTASH | 18S | 15E | 13 |
| 24301 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 45 | 30 | POTASH | 18S | 15E | 14 |
| 24570 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 46 | 29 | POTASH | 18S | 15E | 14 |
| 24856 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 47 | 30 | POTASH | 18S | 15E | 15 |
| 23031 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | ORLEANS LEVEE BOARD | 48 | 30 | POTASH | 18S | 15E | 13 |
| 25248 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 49 | 30 | POTASH | 18S | 15E | 15 |
| 25555 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 50 | 30 | POTASH | 18S | 15E | 14 |
| 25635 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | ORLEANS LEVEE BOARD | 51 | 3 | POTASH | 18S | 15E | 14 |
| 25920 | FLASH GAS & OIL NORTHEAST, INC ARAN ENERGY USA INC, STATOIL EXPLORATION (US) INC. SABA ENERGY OF TEXAS INC GREKA AM, INC. SUNDOWN ENERGY, INC. | MIO 8D RB SU4;HASPEL & DAVIS | 52 | 10 | POTASH | 18S | 15E | 14 |
| 25972 | SUNDOWN ENERGY LP HUMBLE OIL AND REFINING CO. EXXON CORPORATION | F8D FF2 VU ORLEANS LEVEE BOARD | 53 | 30 | POTASH | 18S | 15E | 14 |
| 26111 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 54 | 30 | POTASH | 18S | 15E | 14 |
| 26112 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 55 | 3 | POTASH | 18S | 15E | 14 |
| 26618 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 56 | 3 | POTASH | 18S | 15E | 15 |
| 27060 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | ORLEANS LEVEE BOARD | 57 | 30 | POTASH | 18S | 15E | 16 |
| 27175 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 58 | 29 | POTASH | 18S | 15E | 13 |
| 27316 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 59 | 3 | POTASH | 18S | 15E | 12 |
| 27462 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 60 | 29 | POTASH | 18S | 15E | 14 |
| 27579 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 61 | 3 | POTASH | 18S | 15E | 14 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 27894 | EXXON CORPORATION<br>FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA AM, INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP | ORLEANS LEVEE BOARD | 62 | 33 | POTASH | 18S | 15E | 14 |
| 28322 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 61 | 30 | POTASH | 18S | 15E | 14 |
| 28627 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 63 | 30 | POTASH | 18S | 15E | 30 |
| 28837 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 64 | 29 | POTASH | 18S | 15E | 9 |
| 28955 | HUMBLE OIL & REFINING CO. | P9A R3 VU S L 508 | 2 | 30 | POTASH | 18S | 15E | 30 |
| 29269 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 66 | 30 | POTASH | 18S | 15E | 12 |
| 29703 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA AM, INC.<br>SUNDOWN ENERGY LP<br>EXXON CORPORATION | POYDRAS REALTY CO | 1 | 30 | POTASH | 18S | 15E | 14 |
| 30076 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA AM, INC.<br>SUNDOWN ENERGY, INC. | HASPEL & DAVIS | 68 | 33 | POTASH | 18S | 15E | 13 |
| 30577 | SUNDOWN ENERGY LP<br>HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 69 | 30 | POTASH | 18S | 15E | 12 |
| 30978 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 70 | 30 | POTASH | 18S | 15E | 13 |
| 31226 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 71 | 30 | POTASH | 18S | 15E | 11 |
| 31608 | PMI/OTRI VU ORLEANS LEV BD<br>HUMBLE OIL AND REFINING CO.<br>EXXON CORPORATION | | 72 | 30 | POTASH | 18S | 15E | 13 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 36113 | THE SUPERIOR OIL COMPANY / PENGO PETROLEUM, INC. | ORLEANS LEVEE DISTRICT | 1 | 30 | POTASH | 18S | 15E | 10 |
| 37147 | THE SUPERIOR OIL COMPANY | ORLEANS LEVEE DIST | 2 | 3 | POTASH | 18S | 15E | 4 |
| 43063 | EXXON CORPORATION / FLASH GAS & OIL NORTHEAST, INC / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | ORLEANS LEVEE BOARD | 73 | 33 | POTASH | 18S | 15E | 14 |
| 43120 | EXXON CORPORATION | VUA; ORLEANS LEVEE BOARD B | B-2 | 30 | POTASH | 18S | 15E | 13 |
| 45712 | EXXON CORPORATION | MIO 10D RA SUA;OLB | 75 | 30 | POTASH | 18S | 15E | 30 |
| 45852 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 74 | 29 | POTASH | 18S | 15E | 10 |
| 46753 | EXXON CORPORATION | DELTA DEVELOPMENT CO., INC. | 1 | 30 | POTASH | 18S | 15E | 8 |
| 47567 | HUMBLE OIL AND REFINING CO. | STATE LEASE 508-MISS RIVER | 10 | 30 | POTASH | 18S | 15E | 10 |
| 49165 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 76 | 29 | POTASH | 18S | 15E | 9 |
| 52572 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD B | 3 | 29 | POTASH | 18S | 15E | 10 |
| 53271 | EXXON CORPORATION / FLASH GAS & OIL NORTHEAST, INC / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | HASPEL & DAVIS | 77 | 30 | POTASH | 18S | 15E | 14 |
| 60836 | EXXON CORPORATION | MIO 11B RC SUA; E. LAWRENCE | 1 | 30 | POTASH | 17S | 15E | 14 |
| 64314 | EXXON CORPORATION | P MIO 7/1 RA VU; OLB | 07ZD | 30 | POTASH | 18S | 15E | 12 |
| 72123 | EXXON CORPORATION | S. L. 508 | 16 | 30 | POTASH | 18S | 15E | 30 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 74865 | EXXON CORPORATION | SL 508 | 17 | 30 | POTASH | 18S | 15E | 30 |
| 75476 | EXXON CORPORATION | BOL 2 SUA;SL 335 | 1 | 30 | POTASH | 17S | 15E | 34 |
| 78699 | HUMBLE OIL AND REFINING CO. | STATE LEASE 335 | 2 | 29 | POTASH | 18S | 15E | 3 |
| 84654 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 78 | 29 | POTASH | 18S | 15E | 11 |
| 84655 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD | 79 | 29 | POTASH | 18S | 15E | 10 |
| 84998 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 80 | 30 | POTASH | 18S | 15E | 13 |
| 85759 | EXXON CORPORATION | ORLEANS LEVEE BD. | 81 | 30 | POTASH | 18S | 15E | 15 |
| 86144 | EXXON CORPORATION | ORLEANS LEVEE BD. | 078A | 30 | POTASH | 18S | 15E | 11 |
| 87143 | FLASH GAS & OIL NORTHEAST, INC / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA A.M, INC. | ORLEANS LEVEE BOARD | 037-D | 22 | POTASH | 18S | 15E | 13 |
| 87170 | SUNDOWN ENERGY LP | | 080D | 30 | POTASH | 18S | 15E | 13 |
| 87314 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 054D | 30 | POTASH | 18S | 15E | 14 |
| 89141 | CALIFORNIA COMPANY | ORLEANS LEVEE DIST | 5 | 29 | POTASH | 18S | 15E | 21 |
| 89206 | EXXON CORPORATION | MIO 10D RA SUA; OLB | 82 | 30 | POTASH | 18S | 15E | 30 |
| 89307 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 83 | 30 | POTASH | 18S | 15E | 12 |
| 90890 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 083 D | 29 | POTASH | 18S | 15E | 12 |
| 93246 | EXXON CORPORATION | MI 10D RB SUA; DELTA DEV. | 2 | 30 | POTASH | 18S | 15E | 8 |
| 116427 | EXXON CORPORATION | P M10 7B R4 VU;SL 508 | 23 | 30 | POTASH | 18S | 15E | 0 |
| 117514 | EXXON CORPORATION | SL 508 | 023-D | 30 | POTASH | 18S | 15E | 0 |
| 118483 | EXXON CORPORATION | MIO 11B R3 SUA;OLB C | 1 | 30 | POTASH | 18S | 15E | 6 |
| 121254 | EXXON CORPORATION | SL 508 | 24 | 30 | POTASH | 18S | 15E | 30 |
| 122432 | FLASH GAS & OIL NORTHEAST, INC / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA A.M, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | POYDRAS REALTY CO | 5 | 30 | POTASH | 18S | 15E | 14 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 123749 | EXXON CORPORATION<br>FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA A.M, INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP<br>EXXON CORPORATION | POYDRAS REALTY CO | 005-D | 30 | POTASH | 18S | 15E | 14 |
| 128938 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA A.M. INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY, LP<br>EXXON CORPORATION | POYDRAS REALTY CO | 7 | 33 | POTASH | 18S | 15E | 14 |
| 128939 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA A.M, INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP<br>EXXON CORPORATION | POYDRAS REALTY CO | 007-D | 33 | POTASH | 18S | 15E | 14 |
| 128956 | SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP<br>EXXON CORPORATION | E. LAWRENCE | 2 | 30 | POTASH | 17S | 15E | 14 |
| 128957 | EXXON CORPORATION | M&O 12A RC SUA;E<br>LAWRENCE | 002-D | 30 | POTASH | 17S | 15E | 14 |
| 13171 | EXXON CORPORATION | LAWRENCE<br>C. J. EDGERSON | 1 | 30 | POTASH | 18S | 27E | 6 |
| 132784 | EXXON CORPORATION | ORLEANS LEVEE BD<br>ORLEANS LEVEE BOARD | 84 | 30 | POTASH | 18S | 15E | 14 |
| 132785 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 084D | 30 | POTASH | 18S | 15E | 14 |
| 134721 | HUMBLE OIL AND REFINING CO. | MI 11D RF SAU-JP GORDON EST | 1 | 30 | POTASH | 18S | 27E | 6 |
| 134722 | HUMBLE OIL AND REFINING CO. | JP GORDON EST | 001 D | 30 | POTASH | 18S | 27E | 6 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 136212 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | VUA;ORLEANS LEVEE BOARD B | 8 | 30 | POTASH | 18S | 15E | 11 |
| 136213 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | VUA; ORLEANS LEVEE BOARD B | 008D | 30 | POTASH | 18S | 15E | 11 |
| 138372 | HUMBLE OIL AND REFINING CO. CHEVRON OIL COMPANY VERZICH | M-10 9E RF SUB; JOHN VERZICH | 001D | 30 | POTASH | 18S | 27E | 6 |
| 138860 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | FREEPORT SULPHUR CO | 1 | 30 | POTASH | 18S | 27E | 3 |
| 138861 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | MIO 9F RF SUF; A. S. SMITH | 1 | 30 | POTASH | 18S | 27E | 6 |
| 138987 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | MIO 9F RF SUE; M. E. BIENVENU | 1 | 30 | POTASH | 18S | 27E | 6 |
| 138988 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | MIO 9E RF SUF; M.E.BIENVENU | 001D | 30 | POTASH | 18S | 27E | 6 |
| 139063 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | MIO 9F RF SUG; A. SMITH ET AL | 001-D | 30 | POTASH | 18S | 27E | 6 |
| 139618 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | M10 9F RF SUC;FREEPORT SULPHUR | 2 | 30 | POTASH | 19S | 27E | 8 |
| 139619 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | M10 9E RF SUC;FREEPORT SULPHUR | 002-D | 30 | POTASH | 18S | 27E | 15 |
| 141260 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | G S LEE | 1 | 30 | POTASH | 18S | 27E | 6 |
| 141414 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | MIO 9E RF SUA; GERALD S. LEE | 001D | 30 | POTASH | 18S | 27E | 6 |
| 141729 | HUMBLE OIL AND REFINING CO. EXXON CORPORATION | G S LEE | 001T | 30 | POTASH | 18S | 27E | 6 |
| 141952 | EXXON CORPORATION | JOSEPH M LOFORTE | 1 | 29 | POTASH | 18S | 27E | 6 |
| 142258 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 85 | 29 | POTASH | 18S | 15E | 16 |
| 142387 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 085-D | 29 | POTASH | 18S | 15E | 16 |
| 143212 | EXXON CORPORATION | ORLEANS LEVEE BOARD B | 6 | 29 | POTASH | 18S | 15E | 11 |
| 143213 | EXXON CORPORATION | ORLEANS LEVEE BOARD B | 006-D | 3 | POTASH | 18S | 15E | 11 |
| 149287 | EXXON CORPORATION | SL 5946 | 1 | 29 | POTASH | 0 | 0 | 0 |
| 149288 | EXXON CORPORATION | SL 5946 | 001-D | 3 | POTASH | 0 | 0 | 0 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 149528 | PETRO-LEWIS CORP.<br>VINTAGE PETROLEUM, INC. | ORLEANS LEVEE BOARD B | 1 | 20 | POTASH | 18S | 15E | 12 |
| 151394 | EXXON CORPORATION | MIO 7B RB SUA;OLB | 87 | 30 | POTASH | 18S | 15E | 30 |
| 151395 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 087-D | 3 | POTASH | 18S | 15E | 30 |
| 151555 | PETRO-LEWIS CORP.<br>VINTAGE PETROLEUM, INC. | VUA;ORLEANS LEVEE BOARD B | 2 | 34 | POTASH | 18S | 15E | 10 |
| 151593 | FEE ENERGY CORPORATION<br>PETRO-LEWIS CORP.<br>VINTAGE PETROLEUM, INC. | VUB;ORLEANS LEVEE BOARD B | 3 | 20 | POTASH | 18S | 15E | 11 |
| 151754 | VINTAGE PETROLEUM, INC.<br>PETRO-LEWIS CORP. | VUB;ORLEANS LEVEE BOARD B | 001-D | 20 | POTASH | 18S | 15E | 12 |
| 153689 | EXXON CORPORATION | MARIE P AGAS ET AL | 1 | 3 | POTASH | 18S | 15E | 6 |
| 154364 | EXXON CORPORATION | MIO 10D RF SUA;URS LA GORDON | 1 | 3 | POTASH | 18S | 27E | 6 |
| 157203 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 89 | 29 | POTASH | 18S | 15E | 13 |
| 157204 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 089-D | 3 | POTASH | 18S | 15E | 13 |
| 159392 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA A.M., INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP<br>EXXON CORPORATION | HASPEL & DAVIS | 90 | 10 | POTASH | 18S | 27E | 14 |
| 159393 | FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA A.M., INC.<br>SUNDOWN ENERGY, INC. | ORLEANS LEVEE BOARD | 090-D | 22 | POTASH | 18S | 15E | 13 |
| 162969 | EXXON CORPORATION<br>SUNDOWN ENERGY LP | MIO 11 D RM SUA;OLB B | 9 | 30 | POTASH | 18S | 15E | 15 |
| 167106 | HOWELL PETROLEUM CORPORATION | MIO 12A RC SUA;OLB C | 1 | 30 | POTASH | 18S | 15E | 6 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 169974 | HOWELL PETROLEUM CORPORATION | ORLEANS LEVEE BOARD C | 2 | 29 | POTASH | 18S | 15E | 6 |
| 170108 | HOWELL PETROLEUM CORPORATION | MIO 11B RC SUA;OLBC | 001-D | 30 | POTASH | 18S | 15E | 6 |
| 170872 | EXXON CORPORATION<br>FLASH GAS & OIL NORTHEAST, INC<br>ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA AM, INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP | MIO 8A RC SUA;POYDRAS RLTY CO | 10 | 30 | POTASH | 18S | 15E | 14 |
| 177161 | G&W OIL PROPERTIES, INC.<br>MCFARLANE OIL CO., INC.<br>ENERGY RESOURCES OF AMER, INC. | ORLEANS LEVEE BOARD | 1 | 30 | POTASH | 18S | 15E | 4 |
| 179193 | MCFARLANE OIL CO., INC. | ORLEANS LEVEE BOARD | 2 | 3 | POTASH | 18S | 15E | 4 |
| 183588 | CORONADO MINERALS COMPANY<br>MCFARLANE OIL CO., INC. | ORLEANS LEVEE BOARD C | 1 | 30 | POTASH | 18S | 15E | 4 |
| 184913 | MCFARLANE OIL CO., INC. | ORLEANS LEVEE BOARD | 3 | 3 | POTASH | 18S | 15E | 12 |
| 184914 | MCFARLANE OIL CO., INC. | ORLEANS LEVEE BOARD | 4 | 3 | POTASH | 18S | 15E | 10 |
| 205394 | S. PARISH OIL COMPANY, INC. | ORLEANS LEVEE BOARD C | 1 | 30 | POTASH | 18S | 15E | 9 |
| 207826 | EXXON CORPORATION | ORLEANS LEVEE BOARD | 01 | 29 | POTASH | 18S | 15E | 9 |
| 213377 | FLASH GAS & OIL NORTHEAST, INC | ORLEANS LEVEE BOARD B | 13 | 29 | POTASH | 18S | 15E | 13 |
| 215531 | ARAN ENERGY USA INC.<br>STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>GREKA AM, INC.<br>SUNDOWN ENERGY, INC.<br>ARAN ENERGY LP | MC2 BF RA SUA;L-CARRERE ETAL. | 92 | 10 | POTASH | 18S | 15E | 12 |
| 218749 | STATOIL EXPLORATION (US) INC.<br>SABA ENERGY OF TEXAS INC<br>ARAN ENERGY USA INC.<br>GREKA AM, INC.<br>SUNDOWN ENERGY, INC.<br>SUNDOWN ENERGY LP | HASPEL & DAVIS B | 11 | 33 | POTASH | 18S | 15E | 13 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 219343 | ARAN ENERGY CORPORATION / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | MIO 7A RA SUA;ORLEANS LEVEE BD | 93 | 30 | POTASH | 18S | 15E | 13 |
| 219838 | ARAN ENERGY CORPORATION / ARAN ENERGY USA INC. / STATOIL EXPLORATION (US) INC. / SABA ENERGY OF TEXAS INC / GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP / GREKA AM, INC. | HASPEL & DAVIS | 94 | 33 | POTASH | 18S | 15E | 30 |
| 225106 | SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP / GREKA AM, INC. | HASPEL & DAVIS B | 010-D | 30 | POTASH | 18S | 15E | 14 |
| 225107 | SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | MIO 8A RB SUA;HASPEL & DAVIS | 001-ALT | 10 | POTASH | 18S | 15E | 14 |
| 226271 | GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | ORLEANS LEVEE BOARD | 093-D | 30 | POTASH | 18S | 15E | 13 |
| 226357 | GREKA AM, INC. / SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | HASPEL & DAVIS | 001-D | 22 | POTASH | 18S | 15E | 14 |
| 227902 | SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | MIO 9A RD SUA;HASPEL & DAVIS | 2 | 10 | POTASH | 18S | 15E | 13 |
| 229219 | SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | MIO 11C RD SUA;HASPEL & DAVIS | 002-D | 22 | POTASH | 18S | 15E | 13 |
| 229220 | SUNDOWN ENERGY, INC. / SUNDOWN ENERGY LP | HASPEL & DAVIS | 094-D | 33 | POTASH | 18S | 15E | 30 |

EXHIBIT D – WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 149529 | CHEVRON OIL COMPANY CHEVRON U.S.A. INC. APACHE CORPORATION | TUSC RA NVU A;SL 6646 | 1 | 30 | RIGOLETS | 0 | 0 | 0 |
| 150848 | CHEVRON OIL COMPANY CHEVRON U.S.A. INC. APACHE CORPORATION | TUSC RA NVU C;SL 6647 | 1 | 10 | RIGOLETS | 0 | 0 | 0 |
| 152507 | CHEVRON OIL COMPANY CHEVRON U.S.A. INC. | SL 6651 | 1 | 3 | RIGOLETS | 0 | 0 | 0 |
| 152611 | CHEVRON U.S.A. INC. CHEVRON U.S.A. INC. | S/L 6647 | 2 | 29 | RIGOLETS | 0 | 0 | 0 |
| 156556 | AQUILA ENERGY RESOURCES CORP. APACHE CORPORATION | TUSC RA NVU B;SL 6647 | 3 | 10 | RIGOLETS | 0 | 0 | 0 |
| 159398 | CHEVRON U.S.A. INC. | SL 6651 | 1 | 29 | RIGOLETS | 0 | 0 | 0 |
| 159528 | CHEVRON U.S.A. INC. | SL 6648 | 1 | 29 | RIGOLETS | 0 | 0 | 0 |
| 161399 | AQUILA ENERGY RESOURCES CORP. APACHE CORPORATION | TUSC RA NVU E;SL 6651 | 2 | 30 | RIGOLETS | 0 | 0 | 0 |
| 161648 | CHEVRON U.S.A. INC. | SL 6652 | 2 | 3 | RIGOLETS | 0 | 0 | 0 |
| 163233 | CHEVRON U.S.A. INC. | SL 6651 | 3 | 30 | RIGOLETS | 0 | 0 | 0 |
| 164616 | CHEVRON U.S.A. INC. | SL 6652 | 2 | 29 | RIGOLETS | 0 | 0 | 0 |
| 166699 | CHEVRON U.S.A. INC. | SL 6647 | 4 | 30 | RIGOLETS | 0 | 0 | 0 |
| 175983 | CHEVRON U.S.A. INC. | SL 6646 | 2 | 3 | RIGOLETS | 0 | 0 | 0 |
| 228974 | APACHE CORPORATION | TUSC RA NVU B;SL 6647 | 4 | 10 | RIGOLETS | 0 | 0 | 0 |

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 123420 | COLORADO OIL CO., INC.<br>GAS PRODUCING ENTERPRISES INC.<br>PETRO-LEWIS CORP.<br>FPCO OIL & GAS CO.<br>FMP OPERATING COMPANY, LTD PTN<br>DKM RESOURCES, INC.<br>MEDALLION PRODUCTION COMPANY<br>INTERCOAST OIL AND GAS COMPANY<br>KCS MEDALLION RESOURCES, INC.<br>KCS RESOURCES, INC.<br>GULF OUTLET RESOURCES, INC., L.L.C.<br>INTEGRATED EXPLORATION & PRODUCTION LLC | SL 4909 | 1 | 30 | STUARDS BLUFF | 15S | 17E | 16 |
| 124222 | COLORADO OIL CO., INC.<br>GAS PRODUCING ENTERPRISES INC.<br>PETRO-LEWIS CORP.<br>FPCO OIL & GAS CO.<br>FMP OPERATING COMPANY, LTD PTN<br>DKM RESOURCES, INC.<br>MEDALLION PRODUCTION COMPANY<br>INTERCOAST OIL AND GAS COMPANY<br>KCS MEDALLION RESOURCES, INC.<br>KCS RESOURCES, INC.<br>GULF OUTLET RESOURCES, INC., L.L.C.<br>INTEGRATED EXPLORATION & PRODUCTION LLC | SL 4909 | 2 | 30 | STUARDS BLUFF | 15S | 17E | 17 |
| 125246 | GAS PRODUCING ENTERPRISES INC.<br>PETRO-LEWIS CORP.<br>KCS MEDALLION RESOURCES, INC.<br>KCS RESOURCES, INC.<br>GULF OUTLET RESOURCES, L.L.C.<br>INTEGRATED EXPLORATION & PRODUCTION LLC | SL 4909 | 002-D | 30 | STUARDS BLUFF | 15S | 17E | 17 |

Page 91 of 125

EXHIBIT D – WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 173283 | PETRO-LEWIS CORP<br>FPCO OIL & GAS CO.<br>FMP OPERATING COMPANY, LTD PTN<br>DKM RESOURCES, INC.<br>MEDALLION PRODUCTION COMPANY<br>INTERCOAST OIL AND GAS COMPANY<br>KCS MEDALLION RESOURCES, INC.<br>KCS RESOURCES, INC.<br>INTEGRATED EXPLORATION & PRODUCTION LLC.<br>PETRO-LEWIS CORP. | SL 4909 SWD | 3 | 9 | STUARDS BLUFF | 15S | 17E | 17 |
| 175154 | FPCO OIL & GAS CO.<br>FMP OPERATING COMPANY, LTD PTN<br>DKM RESOURCES, INC.<br>MEDALLION PRODUCTION COMPANY<br>INTERCOAST OIL AND GAS COMPANY<br>KCS MEDALLION RESOURCES, INC.<br>KCS RESOURCES, INC.<br>GULF OUTLET RESOURCES, L.L.C.<br>INTEGRATED EXPLORATION & PRODUCTION LLC. | SL 4909 | 003-D | 22 | STUARDS BLUFF | 15S | 17E | 17 |
| 139110 | AMPOLEX (TEXAS), INC.<br>YUMA PETROLEUM COMPANY<br>YUMA E & P COMPANY, INC.<br>AMPOLEX (TEXAS), INC. | DELACROIX CORP | 1 | 33 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 139436 | YUMA PETROLEUM COMPANY<br>YUMA E & P COMPANY, INC.<br>AMPOLEX (TEXAS), INC. | DELACROIX CORP | 001-D | 22 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 142118 | YUMA PETROLEUM COMPANY<br>YUMA E & P COMPANY, INC. | DELACROIX CORP | 3 | 33 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 184163 | LIBERTY OIL & GAS CORPORATION<br>RIPCO | LAKE EUGENIE LD & DEVEL. CO | 1 | 29 | STUARDS BLUFF, EAST | 15S' | 17E | 22 |
| 220221 | YUMA PETROLEUM COMPANY<br>YUMA E & P COMPANY, INC. | SL 15485 | 1 | 33 | STUARDS BLUFF, EAST | 0 | 0 | 0 |
| 230296 | THE MERIDIAN RES. & EXP. LLC | BML/LELD 21 | 1 | 29 | STUARDS BLUFF, EAST | 15S | 17E | 15 |

# EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 230883 | THE MERIDIAN RES. & EXP. LLC | SL 18072 | | 29 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 232852 | THE MERIDIAN RES. & EXP. LLC | LK EUGENIE LD & DEV CO 22 | 1 | 29 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 237067 | YUMA E & P COMPANY, INC. | TEX W RA SUA;DELACROIX CORP | 2 | 30 | STUARDS BLUFF, EAST | 15S | 17E | 15 |
| 63125 | CALIFORNIA COMPANY | MORRIS STEINBERG ET AL UNIT 1 | 1 | 30 | TIGERS RIDGE | 15S | 12E | 41 |
| 65265 | CALIFORNIA COMPANY | NORRIS STEINBERG | 3 | 29 | TIGERS RIDGE | 15S | 12E | 41 |
| 168898 | ARKLA EXPLORATION COMPANY | BIG HUM RA SUA;STEINBERG | 1 | 30 | TIGERS RIDGE | 15S | 12E | 41 |
| 169512 | ARKLA EXPLORATION COMPANY | DELACROIX | 3 | 29 | TIGERS RIDGE | 15S | 13E | 5 |
| 171385 | ARKLA EXPLORATION COMPANY | DELACROIX | 4 | 30 | TIGERS RIDGE | 15S | 13E | 8 |
| 174405 | ARKLA EXPLORATION COMPANY | BH 10900 RA SUA;DELACROIX | 7 | 30 | TIGERS RIDGE | 15S | 13E | 7 |
| 230428 | RICHARD F. PRICE, JR. | DELACROIX | 2 | 29 | TIGERS RIDGE | 15S | 13E | 8 |
| 101010 | MANTI OPERATING COMPANY | SL 4286 | 001 | 29 | TREASURE BAY | 000 | 000 | 000 |
| 107544 | PANAMERICAN PETROLEUM CORPORATION | LAKE EUGENIE LD & DEVL. | 001 | 29 | TREASURE BAY | 000 | 000 | 000 |
| 137702 | PAN AMERICAN PETROLEUM CORPORATION | CO B 7900 RA SU;C L&N RR | 003 | 30 | UNKNOWN PASS | 11S | 15E | 018 |
| 136160 | CHAMPLIN PETROLEUM CO. FLORIDA EXPLORATION COMPANY COASTAL PRODUCTION COMPANY | 7650 RA SUA;SL 3327 | 001 | 30 | UNKNOWN PASS | 000 | 000 | 000 |
| 137446 | FLORIDA EXPLORATION COMPANY APACHE CORPORATION WHITING PETROLEUM CORPORATION KOCH EXPLORATION COMPANY | L&N RR | 005 | 22 | UNKNOWN PASS | 11S | 15E | 017 |
| 155735 | FLORIDA EXPLORATION COMPANY APACHE CORPORATION | 7900 RA SUA;L&N RR CO | 006 | 30 | UNKNOWN PASS | 11S | 15E | 017 |
| 33920 | CALIFORNIA COMPANY | BILOXI MARSHLANDS | 2 | 29 | WILDCAT;NO LA MONROE DIST | 12S | 16W | 25 |
| 214925 | BASS ENTERPRISES PRODUCTION CO | SL 14114/BILOXI MARSHLANDS | 1 | 29 | WILDCAT SO LA LAFAYETTE DIST | 15S | 15E | 22 |
| 225585 | CLAYTON WILLIAMS ENERGY, INC. | DELACROIX CORPORATION | 1 | 29 | WILDCAT;SO LA LAFAYETTE DIST | 16S | 15E | 23 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 225909 | MANTI OPERATING COMPANY | BILOXI MARSH LANDS CORP | 2 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 16E | 23 |
| 226241 | MANTI OPERATING COMPANY | SL 17007 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 15E | 0 |
| 227186 | MANTI OPERATING COMPANY | SL 17078 | 2 | 30 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 16E | 0 |
| 227802 | MANTI OPERATING COMPANY | SL 17011 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 13S | 15E | 0 |
| 228003 | AMERADA HESS CORPORATION | SL 17345 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 0 | 0 | 0 |
| 228524 | CLAYTON WILLIAMS ENERGY, INC. | SL 16656 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 17S | 16E | 29 |
| 229054 | THE MERIDIAN RES. & EXP. LLC | LAKE EUGENE LD & DEV CO 33 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 17E | 28 |
| 230347 | THE MERIDIAN RES. & EXP. LLC | SL 18248 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 11S | 18E | 0 |
| 230384 | THE MERIDIAN RES. & EXP. LLC | JOYCE V PORTER ETAL | 2 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 11S | 17E | 0 |
| 230887 | THE MERIDIAN RES. & EXP. LLC | SL 18157 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 17E | 13 |
| 231549 | THE MERIDIAN RES. & EXP. LLC | SL 18312 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 12S | 19E | 0 |
| 232553 | THE MERIDIAN RES. & EXP. LLC | SL 18643 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 11S | 17E | 0 |
| 236243 | GULF PRODUCTION COMPANY, INC. | SL 19253 | 1 | 29 | WILDCAT-SO LA LAFAYETTE DIST | 11S | 18E | 34 |
| 174131 | MOSBACHER ENERGY COMPANY | LAKE ARTHUR RECLAMATION CO | | 3 | WILDCAT-SO LA LK CHARLES DIST | 12S | 04W | 26 |
| 25032 | CALIFORNIA COMPANY | BILOXI MARSH LANDS CORP | | 30 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 16E | 25 |
| 32144 | CALIFORNIA COMPANY | BILOXI MARSH LANDS | 2 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 16E | 35 |
| 33011 | S.W. RICHARDSON | DELACROIX CORPORATION | 001-A | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 1 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 33631 | S.W. RICHARDSON | DELACROIX CORP | 002-B | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 4 |
| 34003 | S.W. RICHARDSON | SELMA MOSS | 001-D | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 13E | 31 |
| 34401 | S.W. RICHARDSON | DELACROIX CORPORATION | 003-C | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 12E | 35 |
| 38387 | SHELL OIL COMPANY | STATE LEASE 1280 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 18E | 13 |
| 38807 | RICHARDSON & BASS | LA STATE LSE #1673 | 001-F | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 29 |
| 40660 | RICHARDSON & BASS | ALBERT RUIZ | 001-G | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 136 |
| 43112 | GULF REFINING COMPANY | LA ST LSE NO 1830 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 17E | 0 |
| 43622 | RICHARDSON & BASS | HUMBLE-DELACROIX ST 1930 | 001-H | 28 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 14E | 7 |
| 44874 | RICHARDSON & BASS | HUMBLE U VAUGHN F PORTIE ET AL | 001-H | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 14E | 9 |
| 46001 | ESTATE OF WILLIAM G. HELIS | DELACROIX CORP ST LSE 1828 U 1 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 17E | 20 |
| 46081 | ESTATE OF WILLIAM G. HELIS | PLAQUEMINES PARISH SCHOOL BOAR | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 16 |
| 46838 | RICHARDSON & BASS | TEX CO-HELIS PET CORP SL 335 | 001-E | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 15E | 33 |
| 47111 | SHELL OIL COMPANY | STATE LEASE 1791 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 10 |
| 47680 | RICHARDSON & BASS | HUMBLE-DELACROIX CORP SL 1212 | 044-E | 30 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 14E | 20 |
| 48264 | RICHARDSON & BASS | DELACROIX CORP | 046-S | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 12E | 34 |
| 48419 | ESTATE OF WILLIAM G. HELIS | STATE LEASE 1828 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 17E | 0 |
| 48810 | RICHARDSON & BASS | HUMBLE ST LSE 1851 | A-1-E | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 16E | 31 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 49809 | PHILLIPS PETROLEUM CO. | STATE LEASE 2221 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 49953 | PHILLIPS PETROLEUM CO. | ST LEASE 2191 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 17E | 0 |
| 51569 | RICHARDSON & BASS | DELACROIX CORPORATION | 047-G | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 14 |
| 53575 | UNION EXPLORATION PARTNERS, LTD. | STATE LEASE 2176 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 19E | 16 |
| 54108 | PHILIPS PETROLEUM COMPANY | STATE LEASE 2533 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 55133 | GULF REFINING COMPANY | LA ST LSE 2282 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 18S | 0 |
| 55279 | RICHARDSON & BASS | STEINBERG & CO | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 12E | 19 |
| 55795 | PAN AMERICAN PRODUCTION COMPANY | STATE LEASE 2467 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 4 |
| 56007 | RICHARDSON & BASS | HUMBLE-DELACROIX CORP-SL 1212 | 047-E | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 14E | 19 |
| 57750 | CONOCO INC. | STATE LEASE 2031 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 60571 | CALIFORNIA COMPANY | LA STATE 2467 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 8 |
| 60993 | CALIFORNIA COMPANY | MORRIS STEINBERG | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 12E | 30 |
| 64621 | CALIFORNIA COMPANY | DELACROIX CORPORATION | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 13E | 7 |
| 64792 | ROBERT W. OMEARA | COASTAL CORPORATION | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 137 |
| 65075 | CALIFORNIA COMPANY | ROBERT L CONORS ET AL | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 12E | 1 |
| 65262 | CALIFORNIA COMPANY | LA STATE 2467 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 0 |
| 73587 | CALIFORNIA COMPANY | LA STATE 3357 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 0 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 74186 | GULF OIL CORP. | LOUISIANA STATE 3355 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 0 |
| 75268 | ROBERT W. OMEARA | DELACROIX CORP | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 9 |
| 78729 | CALIFORNIA COMPANY | LA STATE 3467 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 79002 | HUMBLE OIL AND REFINING CO. | BILOXI MARSH LANDS INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 17E | 0 |
| 81330 | GULF OIL CORP. | DELACROIX CORP | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 5 |
| 85429 | UNION EXPL. PARTNERS, LTD. | DELACROIX CORPORATION | A-1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 13E | 11 |
| 87744 | UNION EXPL. PARTNERS, LTD. | STATE LEASE 3745 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 2 |
| 88082 | SOUTHERN NATURAL GAS CO. | DELACROIX CORP /A/ | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 14E | 16 |
| 95046 | CALIFORNIA COMPANY | LA ST LSE 2127 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 0 |
| 95619 | SHELL OIL COMPANY | STATE LEASE 3956 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 11S | 20E | 0 |
| 96289 | SHELL OIL COMPANY | STATE LEASE 3956 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 96951 | J. C. TRAHAN DRLG. CONTR INC TIP CO | LAKE EUGENIE LD & DEV CO INC C | 1 | 28 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 18E | 2 |
| 97108 | J. C. TRAHAN DRLG. CONTR INC. | SL 4040 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 97205 | PAN AMERICAN PETROLEUM CORPORATION | LAKE EUGENIE LD & DEV CO INC | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 97831 | J. C. TRAHAN DRLG. CONTR INC | LAKE EUGENIE LD & DEV INC | B-1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 18E | 32 |
| 38473 | J. C. TRAHAN DRLG. CONTR INC | LAKE EUGENIE LD & DEV INC | C-2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 18E | 2 |
| 98953 | SHELL OIL COMPANY | STEINBERG | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 12E | 19 |

ANGELA BELL VERIFIED

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 99454 | KEWANEE OIL COMPANY W.B. MCCARTER | SCHOOL BOARD | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 16 |
| 102050 | CALIFORNIA COMPANY | S L 4147 | 6 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 102286 | UNION EXPL. PARTNERS, LTD. | S L 4140 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 102228 | J. C. TRAHAN DRLG. CONTR INC | SL 2220 | 26 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 102587 | THE SUPERIOR OIL COMPANY | SL 4284 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 19E | 0 |
| 102802 | UNION EXPL. PARTNERS, LTD. | S L 4140 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 106993 | SAMEDAN HESS | DELACROIX CORP | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 13E | 32 |
| 107225 | GULF OIL CORP. HESS | SL 4294 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 16E | 21 |
| 110276 | KEWANEE OIL COMPANY | T K DEVITT | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 13E | 35 |
| 111192 | THE ATLANTIC REFINING COMPANY | SL 4382 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 16E | 0 |
| 116946 | PLACID OIL COMPANY | SL 4807 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 16E | 23 |
| 120601 | HUMBLE OIL AND REFINING CO. | LAKE EUGENIE LAND & DEV CO | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 18E | 19 |
| 120818 | COLORADO OIL COMPANY | LK EUGENIE L D CO | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 18 |
| 121611 | COLORADO OIL COMPANY | SL 4855 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 16 |
| 121767 | ARCO O & CO-DEV ATL RICH CO | LAKE EUGENIE LD & DEV A | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 122464 | RIPCO | LAKE EUGENIE LAND & DEVELOP CO | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 18E | 20 |
| 124037 | SINCLAIR OIL & GAS COMPANY | L J CARMODELLE ETAL | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 125141 | KENWANEE OIL COMPANY | BILOXI MARSHLANDS | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 16E | 13 |
| 129661 | KILROY CO. OF TEXAS, INC. | PAUL G PORTIEL ETAL | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 14E | 4 |
| 130359 | DAVIS OIL COMPANY | S/L 5361 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 16E | 0 |
| 130653 | SAMEDAN OIL CORPORATION | LAKE EUGENIE LD & DEV CO | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 130962 | DAVIS OIL COMPANY | BILOXI MARSH LANDS INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 17E | 0 |
| 131544 | CHERRYVILLE CORP. | ORLEANS LEVEE BD; S/L 5403 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 15E | 12 |
| 132495 | GULF OIL CORP. | DELZCROIX CORP | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 24 |
| 132530 | HUMBLE OIL AND REFINING CO. | ORLEANS LEVEE BOARD D | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 15E | 19 |
| 133018 | KILROY CO. OF TEXAS, INC. | DELACROIX CORP - S/L 5485 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 14E | 20 |
| 133599 | COASTAL PRODUCTION COMPANY | DELACROIX CORPORATION A | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 24 |
| 133891 | CHAMPLIN PETROLEUM CO. | S/L5449 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 135494 | MURPHY OIL USA, INC. | L PORTIE | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 14E | 37 |
| 136975 | CHAMPLIN PETROLEUM COMPANY COASTAL PRODUCTION COMPANY | S/L 5640 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 138676 | KENMORE OIL CO., INC. | S/L 5801 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 16E | 0 |
| 142911 | RIPCO | LAND INVESTMENT CO INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 19E | 17 |
| 142930 | KOCH EXPLORATION COMPANY | S/L 5944 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 143998 | RIPCO | SL 6168 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 145741 | KOCH EXPLORATION COMPANY | SL 6279 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 149695 | RIPCO | BILOXI MARCH LAND INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 17E | 28 |
| 151314 | ARKLA EXPLORATION COMPANY | SL 6449 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 0 |
| 152084 | ARKLA EXPLORATION COMPANY | FELIX MORALES | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 31 |
| 154640 | ARCO O & G-DIV ATL RICH CO | SL 7043 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 0 |
| 155002 | TRANSCO EXPLORATION COMPANY ROBERT MOSBACHER | BILOXI MARSH LANDS CORPORATION | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 21 |
| 157163 | ARCO O & G CO-DIV ATL RICH CO | SL 7041 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 17 |
| 158153 | LGS EXPL PELTO OIL COMPANY | DELACROIX CORPORATION | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 15E | 9 |
| 159232 | ARCO O & G CO-DIV ATL RICH CO | SL 7003 | 2 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 17S | 16E | 15 |
| 159557 | OIL DEV. CO. OF UTAH RIPCO | BILOXI MARSH LANDS | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 17E | 34 |
| 159584 | ARKLA EXPLORATION COMPANY | DELACROIX CORPORATION | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 13E | 8 |
| 159963 | THE PICKENS COMPANY, INC. | BILOXI MARSH LANDS INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 15E | 36 |
| 160414 | ENTEX, INC. | BILOXI MARSH LANDS INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 17E | 22 |
| 161519 | CHEVRON U.S.A. INC. | SL 7264 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 164412 | THE PICKENS COMPANY, INC. | SL 7540 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 15E | 30 |
| 164804 | PHILLIPS PETROLEUM CO. | BILOXI MARSHLANDS INC | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 17E | 27 |
| 165074 | PLACID OIL COMPANY | SL 7201 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 13S | 19E | 0 |

EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 165698 | MARATHON OIL COMPANY | CLARA M WHITE ET AL | 1 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 15E | 36 |
| 166466 | CHEVRON U.S.A. INC. | VUA,S L 8147 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 168250 | MARATHON OIL COMPANY | CLARA M WHITE ET AL | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 15E | 36 |
| 168320 | PHILLIPS PETROLEUM CO. | BILOXI MARSHLANDS INC | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 17E | 27 |
| 171797 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP A | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 9 |
| 172138 | PHILLIPS PETROLEUM CO. | BILOXI MARSHLANDS INC | 3 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 17E | 32 |
| 172879 | PHILLIPS PETROLEUM CO. | SL 8141 | 1 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 12S | 17E | 0 |
| 175686 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP A | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 4 |
| 178989 | MCMORAN EXPLORATION COMPANY | SL 9059 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 179304 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP C | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 10 |
| 179316 | WILLIAMS EXPLORATION COMPANY | SL 9363 DELACROIX | 1 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 6 |
| 179317 | WILLIAMS EXPLORATION COMPANY | SL 9363 DELACROIX | 2 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 6 |
| 179845 | RIPCO | SL 8568 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 181069 | GULF OIL CORP. | SL 9809 | 1 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 182252 | RIPCO | SL 8568 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 27 |
| 183821 | SENECA RESOURCES CORPORATION | NYKLA LAND | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 184069 | GULF OIL CORP. | SL 195 QQ | S-16 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 0 |

ANGELLA BELL VERIFIED

**EXHIBIT D - WELLS SPREADSHEET**

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 184070 | GULF OIL CORP. | SL 195 QQ | S-17 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 0 |
| 184071 | GULF OIL CORP. | SL 195 QQ | S-18 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 0 |
| 184427 | GULF OIL CORP. | SL 195 QQ | S-19 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 0 |
| 188860 | ARCO O & G CO-DIV ATL RICH CO | SL 10690 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 190184 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP C | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 13E | 11 |
| 190485 | ARCO O & G CO-DIV ATL RICH CO | DELACROIX CORP L | 2 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 13E | 46 |
| 190794 | REPUBLIC MINERAL CORPORATION | SL 9998 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 0 |
| 191257 | ARCO O & G CO-DIV ATL RICH CO | BILOXI MARSH LANDS INC A | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 15E | 15 |
| 191611 | ARCO O & G CO-DIV ATL RICH CO | SL 11102 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 191951 | REPUBLIC MINERAL CORPORATION | SL 9998 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 14E | 0 |
| 193534 | ARCO O & G CO-DIV ATL RICH CO | BILOXI MARSH LANDS INC P | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 7 |
| 193935 | SENECA RESOURCES CORPORATION | SL 10559 | 1 | 3 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 36 |
| 194194 | TEXOIL COMPANY | SL 11185-DELECROIX CORP | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 16S | 16E | 14 |
| 194540 | ARCO O & G CO ATL RICH CO | BILOXI MARSH LANDS INC P | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 15S | 17E | 7 |
| 196713 | CAMPBELL ENERGY CORPORATION | SL 11641 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 18S | 17E | 0 |
| 199375 | TEXOIL COMPANY | SL 11583 | 2 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |
| 203074 | ARCO O & G CO ATL RICH CO | BILOXI MARSH LANDS O | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 17E | 31 |

## EXHIBIT D - WELLS SPREADSHEET

| WELL SERIAL NUMBER | OPERATOR | WELL NAME | WELL NUMBER | WELL STATUS | FIELD NAME | TOWNSHIP | RANGE | SECTION |
|---|---|---|---|---|---|---|---|---|
| 203192 | ARCO O & G CO-DIV ATL RICH CO | LAKE EUGENE L'D & DEV INC D | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 14S | 18E | 32 |
| 203448 | ARCO O & G CO-DIV ATL, RICH CO | SL 10707 | 1 | 29 | WILDCAT-SO LA NEW ORLEANS DIS | 0 | 0 | 0 |

FILED
2013 JUL 24 A 8:44
CIVIL
DISTRICT COURT

# EXHIBIT E

# FILED UNDER

# SEAL

**EXHIBIT F - DREDGING PERMIT SPREADSHEET**

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 2/13/1970 | Amerada Hess Corporation | Lake Borgne 44 | Lake Borgne Area | Lake Borgne | Lake Eugenie Land Co. | 20 miles SE from New Orleans; T11S R15E, St. Bernard Parish & Orleans Parish |
| 12/11/1985 | Arco Oil & Gas Company | Bayou La Loutre 75 | Pisma Lagoon Area | Bayou La Loutre | "D" No. 1 | 16.5 miles from Ysclosksy; T14S R18E Sec. 32; St. Bernard Parish |
| 12/26/1985 | Arco Oil & Gas Company | Lake Eloi 15 | Pisma Lagoon Area | Lake Eloi | SL 10630, Well No. 1 | 14.2 miles SE of Ysclosksy; T15S R17E; St. Bernard Parish |
| 7/6/1988 | Arco Oil & Gas Company | Lake Eloi 15 | Pisma Lagoon Area | Lake Eloi | SL 10680, Well No. 1 | 14.2 miles SE from Ysclosksy; St. Bernard Parish |
| 10/21/1980 | Arco Oil & Gas Company | P800044 | Delacroix Island | Bayou La Croix / Horse Power Canal | Delacroix Corp. Nos. 1, 3, 4 & 5 | Plaquemines Parish; Sec. 16 T16S R13E; 2.6 miles NE of Phoenix |
| 12/30/1980 | Arco Oil & Gas Company | P800045 | Delacroix Island | Bayou La Croix | Delacroix Corp. No. 4 | Plaquemines Parish; Sec. 10 T16S R13E; 4 miles E from Phoenix |
| 8/5/1981 | Arco Oil & Gas Company | P800046 | Delacroix Island | River Aux Chenes / Unnamed Slough | Delacroix Corp. No. 3 | Plaquemines Parish; Sec. 4 T16S R13E; 3.8 miles from Phoenix; 9.X miles above mouth of waterway |
| 8/5/1981 | Arco Oil & Gas Company | P810876 | Delacroix Island | Bayou Aux Chenes | Delacroix Corp. No. A-3 | Plaquemines Parish; Sec. 4 T16S R13E; 3.5 miles E of Phoenix |
| 8/5/1981 | Arco Oil & Gas Company | P810877 | Delacroix Island | Bayou Garelle | Delacroix Corp. No. A-4 | Plaquemines Parish; Sec. 5 T16S R13E; 3.7 miles NE of Phoenix |
| 8/5/1981 | Arco Oil & Gas Company | P810878 | Delacroix Island | Belair Canal | Steinberg Well No. 1 | Plaquemines Parish; 2.4 miles E of Belair; Sec. 35 T15S R12E |
| 4/1/1982 | Arco Oil & Gas Company | P820045 | Delacroix Island | Bayou LaCroix | Delacroix Corp. Well Nos. A-8 & A-5 | Plaquemines Parish; Sec. 9 T16S R13E; 3.0 miles NE from Phoenix |
| 3/12/1982 | Arco Oil & Gas Company | P820046 | Delacroix Island | River Aux Chenes | Delacroix Corp. No. A-9 | Plaquemines Parish; Sec. 4 T16S R13E; 3.8 miles NE of Phoenix |
| 4/1/1982 | Arco Oil & Gas Company | P820047 | Delacroix Island | Schayots Canal | Delacroix Corp. Well Nos. A-6 & A-7 | Plaquemines Parish; Sec. 4 T16S R13E; 3.5 miles NE from Phoenix |
| 4/17/1982 | Arco Oil & Gas Company | P820200 | Delacroix Island | Bayou Garelle / Little Oak Pond / Tidal Creek | Delacroix Corp. No. B-1 | Plaquemines Parish; Sec. 5 T16S R13E; Little Oak Pond, West Delacroix Area |
| 4/8/1982 | Arco Oil & Gas Company | P820217 | Delacroix Island | Shell Bayou / Spanish Lake / Casket Bayou / Oak River | Delacroix "F" Well No. 1 | Plaquemines Parish; Sec. 21 T15S R13E; 6.5 miles NE from Phoenix; Delacroix Area |
| 7/23/1982 | Arco Oil & Gas Company | P820465 | Delacroix Island | Shell Bayou / Spanish Lake / Casket Bayou | Delacroix Corp. "F" No. 2 | Plaquemines Parish; 6.5 miles NE of Phoenix, off Casket Bayou north of Spanish Lake; Sec. 16 T15S R13B |
| 3/11/1983 | Arco Oil & Gas Company | P820513 | Delacroix Island | River Aux Chenes | Delacroix Corp. No. C2 | Plaquemines Parish; Sec. 11 T16S R13E, near River Aux Chenes; 8.6 miles NW from Pointe a la Hache |
| 7/8/1982 | Arco Oil & Gas Company | P820592 | Delacroix Island | Belair Canal | Steinberg #1 | Plaquemines Parish; E of Spanish Lake; Sec. 35 T15S R12E, 10 miles S of Belair/Ostrica |
| 10/27/1982 | Arco Oil & Gas Company | P821304 | Block 25 Field | Morgan Harbor / White Lop Lake | SL 4542 well No. 1 | St. Bernard Parish; Morgan Harbor and Comfort Island; 25 miles NE from Delacroix |

FILED

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 1/14/1983 | Arco Oil & Gas Company | P821799 | Block 25 Field | Chandeleur Sound | SL 4541 Well No. 39 | St. Bernard Parish |
| 5/13/1983 | Arco Oil & Gas Company | P830380 | | Bayou Garelle Schiavo's Canal | SL 4542 Well No. 8 | |
| | | | | Morgan Harbor | Delacroix Corp. Well No. A-3 | Plaquemines Parish; Secs. 4 & 5 T16S R13E, 2 miles E of Carlisle |
| | | | | Little Oak Pond | | |
| 6/17/1983 | Arco Oil & Gas Company | P830500 | Delacroix Island | Manuels Canal | Delacroix Corp. FF No. 1 | Plaquemines Parish; Sec. 18 T15S R13E, 3.2 miles NE from Belair |
| 6/24/1983 | Arco Oil & Gas Company | P830530 | Delacroix Island | Manuels Canal | Delacroix Corp. FF No. 5 | Plaquemines Parish; Sec. 18 T15S R13E, 3.5 miles NE from Belair |
| 6/24/1983 | Arco Oil & Gas Company | P830603 | Delacroix Island | Manuels Canal | Delacroix Corp. FF No. 2 | Plaquemines Parish; Sec. 18 T15S R13E, 3 miles NE from Belair |
| 6/24/1983 | Arco Oil & Gas Company | P830604 | Delacroix Island | Manuels Canal | Delacroix Corp. FF No. 3 | Plaquemines Parish; Sec. 18 T15S R13E, 3.2 miles NE of Belair |
| 7/25/1983 | Arco Oil & Gas Company | P830752 | Delacroix Island | Manuels Canal | Delacroix Corp. F-7 | Plaquemines Parish; 4.2 miles NE of Belair, Sec. 20 T15S R13E, ne Phoenix |
| | Arco Oil & Gas Company | P830760 | Delacroix Island | Oak River Caskett Bayou | Delacroix well No. F-1 | Plaquemines Parish; Secs. 16 & 21 T15S R13E |
| | Arco Oil & Gas Company | P830857 | Lake John Area | Bayou Jean Louis Robin | Biloxi Marsh Lands No. 1 | St. Bernard Parish; 7 miles SE of Delacroix; Sec. 15 T15S R15E |
| 9/19/1983 | Arco Oil & Gas Company | P830952 | Delacroix Island | Manuels Canal | Plaquemines Parish; Secs. 6, 8, 17, & 20, T15S-R13E, 6.8 miles N of Phoenix | and Delacroix well No. P-1 |
| 9/19/1983 | Arco Oil & Gas Company | P830952 | Delacroix Island | Manuels Canal | Delacroix Corp. well No. A-3; Delacroix Corp. well No. F-1 | Plaquemines Parish, Secs. 6, 8, 17, & 20, T15S-R13E, 6.8 miles N of Phoenix |
| | Arco Oil & Gas Company | P831364 | Delacroix Island | Manuels Canal | Delacroix Corp. #C-2A | Plaquemines Parish; Sec. 10 T16S R13E, 4.4 miles NE from Phoenix |
| | Arco Oil & Gas Company | P831636 | Block 25 Chandeleur Sound | Morgan Harbor | | St. Bernard Parish; Secs. 22 & 23 T15S R9E |
| 3/9/1984 | Arco Oil & Gas Company | P840044 | Delour Field | Delacroix Canal (south of Big Mar) | Oil and Gas Canal off Delacroix Corp. No. L-1 | Plaquemines Parish; 12.1 miles from Phoenix, Sec. 42 T14S R13E |
| 2/28/1994 | Arco Oil & Gas Company | P840200 | Block 25 | Morgan Harbor | | St. Bernard Parish; Secs. 22 & 23 T14S R19E |
| 10/20/1985 | Arco Oil & Gas Company | P851242 | Pisana Lagoon Area | MRGO | Biloxi Marsh Lands "0" Well No. 1 | T14S R17E, 11 miles SE of Ycloskey, St. Bernard Parish |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 1/24/1986 | Arco Oil & Gas Company | P851256 P851258 | Catfish Bayou Area | Pisana Lagoon (Bayou) Lake Eloi Lake Coquille Blind Bayou Bayou La Loutre Lake of Second Trees Catfish Bayou | Lake Eugenie Well Nos. 5, 6; | Secs. 12 & 15 T15S R16E; St. Bernard Parish; 14.2 miles ESE of Ycoloskey |
| 1/5/1986 | Arco Oil & Gas Company | P851366 | Block 25 Field | Morgan Harbor | SL 4542 Well Nos. 57, 58, 59, 60, 61, 62, 63, 5; Prod. Manifold #1 | Chandeleur Sound; St. Bernard Parish; Secs. 19, 22 & 23 T14S R19E; 42 miles ESE of New Orleans |
| 12/5/1986 | Arco Oil & Gas Company | P851385 | Block 25 Field | White Log Lake | SL 11834 Well No. 1 to production facility No. 2; SL 11833 Well No. 1; BB-1 RA SUA, Land Investment Co. #B-1; | Chandeleur Sound; St. Bernard Parish |
| 10/1/1986 | Arco Oil & Gas Company | P860620 | Block 25 Field | White Log Lake | SL 11834 well No. 1 BB-1 RA SU, Land Investment Co. #B-1; SL 11834 well No. 1 BB-1 RA SU, Land | |
| | Arco Oil & Gas Company | P860621 | Block 25 Field | Chandeleur Sound | Investment Co. #B-1; SL 11834 No. 1 | St. Bernard Parish; Near Whitelog Lake Area |
| | Arco Oil & Gas Company | P870045 | Block 25 Field | Chandeleur Sound | SL 11834 BB RA SU, Land Inc. Co. #B-3 | St. Bernard Parish; Whitelog Lake Area |
| 7/17/1991 | Arco Oil & Gas Company | P910410 | Delacroix Island | Bayou Gardile Caskett Bayou Schayoi's Canal Spanish Lake Shell Bayou | Delacroix Corp. Well No. 1; Delacroix Corp. Well No. A-3 | 3.5 miles NE from Phoenix; Secs. 4 & 5 T16S R13E; Sec. 21 T15 R13E; Plaquemines Parish |
| 4/26/1982 | Arco Oil & Gas Company | River Aux Cheens 12 | Delacroix Island | River Aux Chenes | Delacroix Corp Well No. A-9 | 3.8 miles NE from Phoenix - 9.3 miles above mouth of waterway; T16S R13E Sec. 4; Plaquemines Parish |
| | Arco Pipe Line Company | P841014 | Chandeleur Sound Area | Chandeleur Sound | ARCO Platform "H" in Block 25 through Block 43 and terminating at Enron Platform in Block 49 | St. Bernard Parish, 20 miles E of Hopedale between Breton Sound Block #1 and 2, Chandeleur Sound Block # 25, 43, 49, 50 and 69 |

VERIFIED ANGELLA BELL

**EXHIBIT F - DREDGING PERMIT SPREADSHEET**

| DATE | PERMITTEE | PERMIT NUMBER | FILED | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 11/19/1982 | Arkansas Louisiana Gas Company, a Division of Arkla, Inc. | P821500 | Delacroix Island | Petit Lake | SL 8565 Well Nos. 1 & 2 | Plaquemines Parish; 5 miles E of Belair, Secs. 28 & 29 T15S R14E |
| 11/19/1982 | Arkansas Louisiana Gas Company, a Division of Arkla, Inc. | P821500 | Delacroix Island | Petit Lake | SL 8565 Well Nos. 1 & 2 | Plaquemines Parish; 5 miles E of Belair, Secs. 28 & 29 T15S R14E |
| 9/22/1976 | Arkla Exploration Company | Delacroix Canal 1-A | Wildcat 9739 - Tiger Ridge Area | Delacroix Canal | Delacroix Corp. No. 1 | 4.5 miles SW from Poydras; T15S R13E Sec. 8; Plaquemines Parish |
| 6/3/1976 | Arkla Exploration Company | Lake Lery 19 | | Lake Lery | Felix Morales Loc. No. 1 | 6.5 miles SE from Poydras; T14S R14E Sec. 31; Plaquemines Parish |
| 12/17/1980 | Arkla Exploration Company | Lake Lery 19 | | Lake Lery | | 6.5 miles SE from Poydras; Plaquemines Parish |
| 10/27/1980 | Arkla Exploration Company | Lake Petit 18 | Delacroix Island | Lake Petit | SL 8565 well No. 1 | 3.3 miles SW from Delacroix; T15S R14E Sec. 28; Plaquemines Parish |
| 2/25/1981 | Arkla Exploration Company | P800378 | Delacroix Island | Unnamed Bayou | Delacroix Corp. Well No. 7 | Plaquemines Parish; Sec. 7 T15S R13E; 8 miles SSE from Belle Chasse |
| 6/21/1981 | Arkla Exploration Company | P810549 | Delacroix Island | Lake Lery Manuel Canal Delacroix Canal | Steinberg Loc No. 1; Delacroix No. 4 | Plaquemines Parish; Sec. 41 T15S R12E; 5 miles S of Belle Chasse |
| 6/25/1981 | Arkla Exploration Company | P810549 | Delacroix Island | Lake Lery | Delacroix No. 4; Steinberg #1 | Plaquemines Parish; Sec. 41 T15S R12E; 5 miles S of Belle Chasse |
| 8/13/1981 | Arkla Exploration Company | P811323 | Delacroix Island | Lake Lery Big Mer Delacroix Canal Bayou Mandeville Bayou Lery | Delacroix Well No. 7 | Plaquemines Parish |
| 1/18/1982 | Arkla Exploration Company | P811758 | Delacroix Island | Lake Petit | SL 8565 | Plaquemines Parish; Sec. 28 T15S R14E |
| 1/18/1982 | Arkla Exploration Company | P811758 | Delacroix Island | Petit Lake | SL 8565 Well No. 1 | Plaquemines Parish; Sec. 28 T15S R14E |
| 12/22/1982 | Arkla Exploration Company | P821750 | Delacroix Island | Unnamed Canals | SL 8565 Well No. 1; Delacroix No. 4; Delacroix No. 7 | Plaquemines Parish; 7.0 miles S from Braith Waite; Sec. 41 T15S R12B |
| 8/27/1981 | Arkla Exploration Company; Production Management Industries, Inc. | P811323 | Delacroix Island | Delacroix Canal | Delacroix Well No. 7 | Plaquemines Parish |
| | Atlantic Richfield Company | P830195 | Delacroix Island | Bayou Gerelle Schayot's Canal | Delacroix "F" No. 6 | Plaquemines Parish; 2.8 miles above mouth of waterway, central to a point 3.5 miles NE from Phoenix; 1 mile N of Spanish Lake |

**EXHIBIT F - DREDGING PERMIT SPREADSHEET**

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 2/27/1992 | Bass Enterprises Production Company | Bayou Terre Aux Boeufs 78 | Bayou Biloxi Field | Petain Lagoon | Biloxi Marsh Lands No. 1 | Bayou Gaudet Area |
| 11/25/1991 | Bass Enterprises Production Company | Bayou Terre Aux Boeufs '78 | Bayou Biloxi Field | Petain Lagoon; Bayou Terre Aux Boeufs | Biloxi Marsh Lands No. 1 | Bayou Gaudet Area |
|  | Bass Enterprises Production Company | P840972 | Cox Bay Field | Cox Bay Company Canals | North Barge Facility; South Barge Facility (VUIA CBU; VUC CBU; VUD CBU) | Secs. 3 & 4 T18S R16E; Plaquemines Parish, 5.5 miles NW of Port Sulphur |
| 6/13/1986 | Bass Enterprises Production Company | P860116 | Cox Bay Field | Cox Bay | VUIA CBU Loc. No. 66 well | 6.8 miles N of Empire in Bohemia State Wildlife Management Area; Sec. 6 T18S R16E; Plaquemines Parish |
| 9/10/1987 | Bass Enterprises Production Company | P870319 | Cox Bay Field | Company Canal | VUIA CBU No. 65 | Secs. 3 & 4 T18S R16E; Plaquemines Parish; 12 miles SE from Pointe a la Hache |
| 12/5/1987 | Bass Enterprises Production Company | P870956 | Pointe a la Hache Field | Bayou Grande Company Canals | Delacroix Well Nos. 35, 37, 19, 21, 24, 26, 27, 31, 32, 45, 50, 53, 54, 22, 9, 52; C.J. Livandais Well Nos. 35, 37, 19, 21, 24, 26, 27, 31, 32, 45, 50, 53, 54, 22, 9, 52; Morgan City Well Nos. 1, 6, 8, 25, 12, 13, 27, 28; Haller Well Nos. 1, 3 | 1.5 miles NE of Pointe a la Hache; Secs. 3, 4, 17 & 19 T17S R14E; Plaquemines Parish |
| 12/3/1987 | Bass Enterprises Production Company | P870956 | Point a la Hache Field | Company Canals | Morgan City Well Nos. 1, 6, 8, 25, 12, 13, 27, 28; Haller Well Nos. 1 & 3; C.J. Livandais Well Nos. 2 | Plaquemines Parish; Secs. 27, 33 & 34 T16S R14E; Secs. 3, 4, 17 & 19 T17S R14E; 1.4 miles NE of Pointe a la Hache |
| 6/9/1988 | Bass Enterprises Production Company | P880317 | Cox Bay Field | Cox Bay Company Canal | VUIA CBU Well No. 66 | 12 miles SE of Pointe a la Hache; Sec. 20 T18S R16E; Plaquemines Parish; Bohemia Wildlife Management Area |

EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 4/13/1988 | Bass Enterprises Production Company | P880403 | Pointe a la Hache Field | Company Canals | Morgan City No. 30 | Sec. 18 to Sec. 3 T17S R14E in Plaquemines Parish; 22.3 miles SE from New Orleans |
| | Bass Enterprises Production Company | P880403 | Pointe a la Hache | Company Canals | VUA, Morgan City Well No. 30 | Sec. 18 T17S R14E; Plaquemines Parish |
| 6/24/1988 | Bass Enterprises Production Company | P880404 | Pointe a la Hache Field | Bayou Grande Company Canals | VUE Delacroix No. 51 | Plaquemines Parish; Sec. 33 T16S R14E; NE of Mississippi River Levee; 22.3 miles SE from New Orleans |
| | Bass Enterprises Production Company | P880404 | Pointe a la Hache Field | Bayou Grande Company Canals | VUE Delacroix Well No. 51 | 22. 5 miles SE from New Orleans; Sec. 33 T16S R14E; Plaquemines Parish |
| 5/6/1988 | Bass Enterprises Production Company | P880405 | Pointe a la Hache Field | Company Canals | VUE Morgan City No. 29 | Plaquemines Parish, Sec. 3 T17S R14E |
| | Bass Enterprises Production Company | P880405 | Pointe a la Hache Field | Company Canals No. 29 | VUB, Morgan City Well No. 29 | 22.5 miles SE from New Orleans; Sec. 3 T17S R14E; Plaquemines Parish |
| 11/7/1989 | Bass Enterprises Production Company | P890051 | Cox Bay Field | Cox Bay | CBU No. 67 | 4.0 miles SE of Port Sulphur, Sec. 3 T18S R16E, Plaquemines Parish |
| 11/27/1990 | Bass Enterprises Production Company | P901017 | Cox Bay Field | Oil Field Canal Cox Bay | SWDW Nos. 39 & 40 | 8 miles SE of Pointe a la Hache; Secs. 2, 3 & 4 T18S R16E; Bohemia State Wildlife Management Area; Plaquemines Parish |
| 12/5/1990 | Bass Enterprises Production Company | P901264 | Point a la Hache Field | Bayou Grande Company Canals | Delacroix No. 51 | Plaquemines Parish; 22.3 miles SE from New Orleans; Sec. 33 T16S R14E |
| | Bass Enterprises Production Company | P901264 | Pointe a la Hache Field | Existing Company Canals Bayou Grande | VUE, Delacroix Well No. 51 | Sec. 33 T16S R14E; Plaquemines Parish |
| 1/31/1992 | Bass Enterprises Production Company | P911080 | Bayou Goudet Prospect | Bayou Terre Aux Boeufs Petah Lagoon | Biloxi Marsh Lands No. 1 | 20 miles SE of Belle Chase; St. Bernard Parish; Secs. 21, 22 T15S R15E |
| 1/31/1992 | Bass Enterprises Production Company | P911080 | Bayou Goudet Prospect | Bayou Terre Aux Boeufs Petah Lagoon | Biloxi Marsh Lands No. 1 | 20 miles SE of Belle Chasse; St. Bernard Parish; Secs.21 & 22 T15S R15E |
| 9/18/1992 | Bass Enterprises Production Company | P920931 | | Existing Field Canals | Delacroix Corp No. 1 | 5 miles SE from Belle Chasse; Secs 46, 5, 47 & 48 T14S R13E; Plaquemines Parish |
| 4/10/1996 | Bass Enterprises Production Company | P960333 | | Bayou Grande | Gravolet No. 1 Facility | Plaquemines Parish; 1 1/2 miles N of Pointe a la Hache; Secs. 4, 5 10 T17S R14E & Secs. 32 & 42 T16S R14E |
| 4/10/1996 | Bass Enterprises Production Company | P960333 | Pointe a la Hache | Grand Bayou | Gravolet No. 1 Facility | 1.2 miles N from Pointe a la Hache; Plaquemines Parish; T17S R14E Secs. 4, 5 & 10 |
| 3/17/1975 | Bass, Perry, R. | Wreck Bay 1 | Pointe a la Hache Field | Wreck Bay | VUO, Morgan City, Well No. 26 (name change to St. 1212, Well No. 1) | 2.9 miles NE from Pointe a la Hache, T16S R14E Secs. 34 & 35; Plaquemines Parish |

**EXHIBIT F - DREDGING PERMIT SPREADSHEET**

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| | BP Oil Pipe Line Company | P890870 | | Bayou Long<br>Bay Fifi<br>Bayou Cook<br>Pass Abel<br>Barataria Bay<br>Lake Borgne<br>Mississippi River<br>Caskett Bayou<br>Lake Lery<br>Long Bay<br>Dupree Cutoff Canal<br>Grand Bayou<br>Bayou St. Denis<br>Bayou Dessepare<br>Bayou L'Ourse<br>Fishermans Bay<br>Bayou Fort Blanc<br>Caminada Bay<br>Bay Lizette<br>Little l Lake<br>Bayou Rigolettes<br>Bayou Dupont<br>Belair Canal<br>River Aux Chenes<br>Bayou Mandeville<br>Lake Borgne Canal<br>Back Levee Canal<br>Pradios Bay | | From the Mississippi State Line in Lake Borgne to Alliance, Chalmette, and Buras, W to Port Fuchon, LA; Jefferson, Lafourche, Plaquemines, St. Bernard & St. Tammany Parishes |

EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| | BP Oil Pipe Line Company | P890870 | | Mississippi River<br>Caskett Bayou<br>Lake Lery<br>Lake Borgne<br>Long Bay<br>Dupree Cutoff Canal<br>Grand Bayou<br>Bayou St. Denis<br>Bayou Dessspero<br>Bay L'Ourse<br>Fishermans Bay<br>Bayou Fort Blanc<br>Caminada Bay<br>Bay Lizette<br>Little Lake<br>Bayou Rigolettes<br>Bayou Dupont<br>Belair Canal<br>River Aux Chenes<br>Bayou Mandeville<br>Lake Borgne Canal<br>Back Levee Canal<br>Brakes Bay<br>Bayou Creek | | From the Mississippi State line in Lake Borgne to Alliance, Chalmette, and Buras, W to Port Fuchon, LA; Jefferson, Lafourche, Plaquemines, St. Bernard & St. Tammany Parishes |

Page 8 of 19

EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 11/1/1992 | BP Oil Pipeline Company | P921240 | Potash Field<br>Cox Bay Field<br>Empire Field<br>Pointe a la Hache Field<br>Alliance Field<br>Quarantine Bay Field | Mississippi River<br>Back Levee Canal<br>Long Bay<br>Cox Bay<br>Bayou Piatch<br>Freeport Sulphur Canal<br>Empire Field Access Canal<br>Bayou Hacks<br>Bayou Lamoque<br>(3) Access Canals in Cox Bay Field<br>Nestors Canal<br>(3) Access Canals in Potash Field<br>Two Access Canals off Black<br>Levee Canal<br>Bayou Grand<br>Texas Company Canal<br>Access Canal<br>Sulphur Canal<br>Lake Hermitage Outlet Canal<br>Deer Range Canal<br>Access Canal<br>Wilkinson Canal<br>Bayou Chaisere Traverse<br>Citrus Lands Levee Canal | | Plaquemines Parish - Chevron Ostrica Terminal to BP Alliance Refinery |
| 5/17/2002 | BP Pipelines of North America | EA-020-2416 | Little Lake Area | Little Lake | | 15 miles SE of Larose, LA - T18S R22E Sec. 11; Lafourche Parish |
| 3/16/1956 | California Company | Lake Lery 6 | | Lake Lery | | 18 miles SE and 5.5 miles NW, respectively, from Delacroix; Plaquemines Parish |
| 3/28/1956 | California Company | Lake Lery 6 | | Black Bay<br>Black Bay<br>Lake Lery | | 18 miles SE and 5.5 miles NW, respectively from Delacroix; Plaquemines Parish |
| 11/17/1983 | Callon Petroleum Company | P831517 | Bayou Gentilly Field | Unidentified Canal | Buckeye-Delacroix Well No. 1 | Plaquemines Parish; 1.3 miles from Delacroix; Sec. 17 T15S R14E |
| 10/31/1983 | Callon Petroleum Company | P831517 | Bayou Gentilly Field | Unidentified Canal | Buckeye-Delacroix Well No. 1 | Plaquemines Parish; 1.3 miles from Delacroix; Sec. 17 T15S R14E |

**EXHIBIT F - DREDGING PERMIT SPREADSHEET**

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 10/31/1983 | Callon Petroleum Company | P831517 | Bayou Gentilly Field | Unidentified Canal | Buckeye-Delacroix Well No. 1 | Plaquemines Parish; Sec. 17 T15S R14E; 1.3 miles from Delacroix |
| 11/22/1993 | Castex Energy, Inc. Caskida Operating Company | P930896 | Bayou Gentilly Field | Bayou Gentilly | Delacroix Corp. A No. 1 | 2 miles SW from Delacroix; Secs. 16 & 17 T15S R14E; Plaquemines Parish |
| 1/25/1994 | Castor Energy, Inc. Caskida Operating Company | P930897 | Big Mar Area | Big Mar | Delacroix Corp. C No. 1 | 3 miles SE of Belle Chasse; T14S R13E Secs. 30 & 44; T14S R12E Sec. 27; Plaquemines Parish |
| 12/23/1975 | Chevron Oil Company | Lake Borgne 59 | Little Rigolets Area | Lake Borgne | SL 7125, Well No. 1 SL 6646, Well No. 1, 2, 3 & 4 SL 6652, Well No. 1, 2, 3 & 4 SL 6651, Well No. 1, 2, 3 & 4 SL 6647, Well No. 1, 2, 3, 4, 5, 6, 7 & 8 SL 6649, Well No. 1 SL 6643, Well No. 1 SL 6648, Well No. 1 | 10.0 miles SE from Fort Pike; St Bernard & St. Tammany Parishes |
| 9/10/1980 | Chevron U.S.A., Inc. | Application | Rigolets Area | St. Catherine Pass | Emma M. Breisacher et al. No. 1 | Orleans Parish |
| 12/19/1980 | Chevron U.S.A., Inc. | P800163 | Lake Borgne Field | Little Rigolets Pass Intercoastal Waterway Lake Borgne | Rigolets Club Inc. Well No. 1 to 5-92 Production Platform | Orleans & St. Bernard Parishes; 33.1 miles E of Harvey Look, under and across Little Rigolets, to a point 1.7 miles below its confluence with the Rigolets, and in Lake Borgne, central to a point about 12.0 miles SE from Slidell |
| 8/31/1981 | Chevron U.S.A., Inc. | P811008 | Little Rigolets Area | Little Rigolets Pass | Rigolets Club Inc. #1 | T10S R15E Sec. 36; Orleans Parish |
| 2/18/1982 | Chevron U.S.A., Inc. | P820327 | Little Rigolets Area | Little Rigolets | Rigolets Club Inc. Well No. 1; Netomas SL 7260 Well No. 1 | Orleans Parish; Secs. 34, 35, 36 T10S R15E |
| 8/26/1981 | Chevron U.S.A., Inc. | Rigolets Pass 13 | Fort Pike Field | Rigolets Pass | SL 8839 #1 change in location changed by name from Chief Meteur Land Co. Well #2 | 2.9 miles E of Fort Pike; Orleans Parish |
| 3/15/1988 | Chevron, U.S.A. | P880225 | West Black Bay Field | West Black Bay | SL 2127 Well No. 56 | Plaquemines Parish; T17S R16E |
| 9/6/1989 | Clayton W. Williams, Jr., Inc. | P890412 | Pointe a la Hache | River Aux Chenes | L. Jay Cuccia, et al Well #1 | Plaquemines Parish; T16S R14E Sec. 25 |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 6/29/1970 | Coastal Production Company | Bayou Terre Aux Boeufs 50 | West Lake Fortuna Area | Bayou Terre Aux Boeufs | Delacroix Corporation Well No. A-1 | 3.2 miles above mouth of waterway; approx. 16 miles SE from Ysclosky; T16S R16E Sec. 24; St. Bernard Parish |
| 3/5/1970 | Coastal Production Company c/o Florida Gas Company | Bayou Terre Aux Boeufs 47 | West Lake Fortuna Area | Bayou Terre Aux Boeufs | Coastal Production Co. #1 Delacroix Corp | 2.2 miles above mouth of waterway; approx 19 miles SE from Ysclosky (north bank); T16S R17E Sec. 20; St. Bernard Parish |
| 4/30/1956 | Continental Oil Company | Bayou Gentilly 3 | | Bayou Gentilly | Delacroix Corp No. 1 | 1.4 miles above mouth of waterway; approx 14 miles SE from Delacroix; 3790' S along E line T15S R14E Sec. 16; Plaquemines Parish |
| 11/19/1956 | Continental Oil Company | Bayou Gentilly 4 | | Bayou Gentilly | Romano Well No. 1 | 1.6 miles above mouth of waterway; approx 1.3 miles SW from Delacroix; T15S R14E Sec. 16; Plaquemines Parish |
| 12/10/1956 | Continental Oil Company | Bayou Gentilly 5 | | Bayou Gentilly | Delacroix Corp Well No. 1 | 1.4 miles above mouth of waterway; approx 0.6 of a mile SE from Delacroix; T15S R14E Sec. 16; Plaquemines Parish |
| 6/28/1991 | Dallas Exploration, Inc. | P910371 | Delacroix Island | Breton Sound Shell Lake | Delacroix Corp. Well No. 1 | 5.5 miles from Delacroix; Plaquemines Parish |
| 1/13/1982 | Endevco Pipeline Company | P811725 | | Lake Petit, Bayou Gentilly, Lake Eloi | SL 8565 | Plaquemines Parish; Secs. 16, 17, 21, 28 & 29 T15S R14E |
| 7/26/1978 | Entex, Inc. | Bayou La Loutre 42-E B | Long Lagoon Prospect | Bayou La Loutre, Lake Eloi | Biloxi Marsh Lands Well No. 1 | 14.5 miles SE from Hopedale; T14S R17E Sec. 15; St. Bernard Parish |
| 7/26/1978 | Entex, Inc. | Bayou la Loutre 42-E | Long Lagoon Prospect | Bayou La Loutre, Lake Eloi | Biloxi Marsh Lands Well No. 1 | 14.5 miles SE from Hopedale; T14S R17E Sec. 15; St. Bernard Parish |
| 3/7/1977 | Exxon Company, U.S.A. | River Aux Chenes 18 | Point a la Hache Field | River Aux Chenes, Bakers Bay | JA Adema Oil Loading Facility | 4.7 miles NE from Pointe a la Hache |
| 3/28/1977 | Exxon Company, U.S.A. | River Aux Chenes 18 | Point a la Hache Field | River Aux Chenes, Bakers Bay | JA Adema Oil Loading Facility | 4.7 miles NE from Pointe a la Hache |
| 8/14/1981 | Florida Exploration Company | P810953 | | Lake St. Catherine | SL 5449, Well No. 1 / SL 8779 Well No. 1 | Orleans Parish; 24 miles NE of New Orleans; T11S R14E |
| 5/31/1984 | Florida Exploration Company | P840401 | Unknown Pass Field | Lake St. Catherine | | Orleans Parish; 4 miles S of Fort Pike to a point 1 mile SW of Fort Pike; Sec. 31 T10S R15E |
| 11/11/1981 | Graham Exploration, Ltd | P811498 | Dalcour | 40 Arpent Canal | | Plaquemines Parish; Sec. 30 T14S R12E; South Dalcour Area |
| 11/11/1981 | Graham Exploration, Ltd | P811499 | Dalcour | 40 Arpent Canal | | Plaquemines Parish; Sec. 30 T14S R12E; South Dalcour Area |
| 11/20/1969 | Gulf Oil Company | Bayou Terre Aux Boeufs 46 | Main Pass Block 12 | Bayou Terre Aux Boeufs | | 1.8 miles above mouth of waterway; approx. 19.3 miles SE from Ysclosky; T16S R17E Sec. 20 |
| 3/16/1982 | Gulf Oil Corporation | Application | Quarantine Bay Field | Quarantine Bay | SL 7332 Well No. 7 | Plaquemines Parish, T19S R16E; Burns |
| 4/10/1981 | Gulf Oil Corporation | Bayou Bio 2 | Quarantine Bay Field | Bayou Bio/La Tete Bay/Pierre Bay | SL 7343, Well No. 2 | Plaquemines Parish, 9 miles SE from Port Sulphur; Secs. 11, 12 and 13 T19S R16E |

## EXHIBIT P - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 3/19/1970 | Gulf Oil Corporation | Bayou Terre Aux Boeufs 48/2 | | Bayou Terre Aux Boeufs | Delacroix Corp Well No. 1 | 3.9 miles above mouth of waterway, approx 17 miles SE from Yscloskey; T16S R16E Sec. 24; Drum Bay Area |
| 11/4/1981 | Gulf Oil Corporation | P811110 | Lake Campo Gas Field | Bayou Tambour (Drum Bay) (south of); Breton Sound | SL 195, Well No. 12 | Plaquemines Parish; 20 miles N of Buras; T16S R16E |
| 1/18/1982 | Gulf Oil Corporation | P812004 | North Black Bay Field | | SL 195, Well Nos. 85 & 88 | Plaquemines Parish; T16S R16E |
| 6/7/1982 | Gulf Oil Corporation | P820762 | Quarantine Bay Field - Oyster Area | Near Quarantine Bay | SL 7332 Well No. 5 | Plaquemines Parish; T14S R17E |
| 12/28/1982 | Gulf Oil Corporation | P821614 | West Black Bay | Black Bay | SL 195 Well Nos. 16 - 29 | 15.0 miles W of Point a la Hache; Plaquemines Parish; T15-17S R16-17E |
| 3/16/1983 | Gulf Oil Corporation | P830065 | Lake Campo Field | Breton Sound | SL 195 Well No. 14 | Plaquemines Parish, Sec. 21, T16S-R16E, NE of Point a la Hache |
| 9/28/1981 | Gulf Pipeline Company | Louisiana 4 | | Mississippi River; River Aux Cheres; Lake Borgne Canal; Tennessee Gas P/L Canal | | Plaquemines & St. Bernard Parishes; T15S R12E, begin east of Alliance, LA and end east of Meraux, LA |
| 6/19/1981 | Gulf Pipeline Company | P81015 | Clovelly Field | Bay L'Ours; Little Lake; Bayou Rigolettes; Harvey Cut-Off Canal; Bayou Cutler; Dupree Cut; Southern Natural P/L Canal; Bayou Dupont; Mississippi River; Manuel Canal | | St. Bernard, Lafourche, Jefferson and Plaquemines Parishes; Sec. 32 T18S R22E to Sec. 5 T16S R24E; 6 miles N of Golden Meadow to Alliance |

# EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 6/19/1981 | Gulf Pipeline Company; Murphy Pipe Line Co.; Sohio Pipeline Co. | P810015 | Clovelly Field | Ensile Lake; Bay L'Ours; Little Lake; Bayou Rigolettes; Dupree Cut; Southern Natural Pipeline Canal; Bayou Dupont; Chentere Traverse Bayou (Bayou Travis); Mississippi River; Manual Canal; Bayou Mandeville | | LaFourche, Jefferson & Plaquemines Parishes; T18S R22E to T16S R25E; Beginning approx 6.0 miles N of Golden Meadow to Alliance |
| 3/4/2008 | Gulf Production Company, Inc. | P20071557 | | Lake Bayou Canal; False Mouth Bay; Lake Borgne | | 30 miles NE of New Orleans; St. Bernard Parish; T12S R18E Secs. 8, 9, 10, 11, 12, 13 & 17; False Mouth Bay Prospect |
| 9/12/1940 | Gulf Refining Company | Bayou Terre Aux Boeufs 504 | | Bayou Terre Aux Boeufs; Unnamed Bay | | 4,500' SE from the junction of Bayou Terre Aux Boeufs and Bayou Gentilly, near Delacroix; T13S R14E Sec. 15 |
| 11/3/1953 | Gulf Refining Company | Mississippi River 246 | | Across Mississippi River (vicinity of Ostrica) | | 27 miles above Head of Passes, near Buras |
| 11/3/1953 | Gulf Refining Company | Mississippi River 246 | | Across Mississippi River (vicinity of Ostrica) | | 27 miles above Head of Passes, near Buras |
| 8/28/1970 | Gulf Refining Company | Mississippi River Gulf Outlet 40 | | MRGO; Lake Borgne; Lake Lery; Bayou Caskett; Bayou Terre Aux Boeufs; River Aux Chenes | | 4 miles W from Shell Beach in Plaquemines and St. Bernard Parishes |
| | Harvest Oil & Gas, LLC | P20120665 | Crooked Bayou Field | | Whitfield G. Smith et al Well No. 1 & No. 1-D & SWD No. 2 | T15S R15E Sec. 33; Plaquemines Parish |
| 1/5/1965 | Humble Oil & Refining Company | Bakers Bay 3 | Pointe a la Hache Field | Bakers Bay | SL 1212 Well No. 1 | 4.4 miles NE from Pointe a la Hache |
| 12/6/1965 | Humble Oil & Refining Company | Bakers Bay 5 | Pointe a la Hache Field | Bakers Bay | SL 1212 Well No. 2 | 4.5 miles NE from Pointe a la Hache |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 4/3/1967 | Humble Oil & Refining Company | Bayou La Loutre 34 | Christmas Camp Lake Area, formerly North Eloi Bay | Bayou La Loutre | Lake Eugenie Land & Development Corp. Well No.1 | 5.8 miles above mouth of waterway, approx 15.5 miles SE from Hopedale |
| 10/19/1967 | Humble Oil & Refining Company | Bayou La Loutre 36 | Christmas Camp Lake Area, formerly North Eloi Bay | Bayou La Loutre | Lake Eugenie Land & Development Corp. Well No. 2 | 33 nautical miles SE from New Orleans & 31 nautical miles NE from Pointe a la Hache - about 7.5 miles above the mouth of waterway, approx 16 miles SE from Hopedale |
| 4/16/1964 | Humble Oil & Refining Company | River Aux Chenes 18 | Point a la Hache Field | River Aux Chenes | | 4.7 miles NW from Pointe a la Hache |
| 9/4/1964 | J.C. Trahan Drilling Contractor, Inc. | Bayou La Loutre 31 | North Eloi Bay Area (Wildcat) | Bayou La Loutre | Lake Eugenie Land & Development Inc. #D-1 | 1.6 miles above the mouth of waterway, approx 18 miles NE from Hopedale |
| 9/5/1964 | J.C. Trahan Drilling Contractors, Inc. | Lake Eloi 1 | | Lake Eloi | SL 4039 #2 | 22 miles E of Delacroix; Eloi Bay Area |
| 3/3/1975 | J.M. Huber Corporation | Bayou La Loutre 32-A | | Bayou La Loutre | Terre Aux Boeuf Land Co. Well No.2 | 2.2 miles & 2.5 miles SE from Yscloskey; T14S R15E Secs. 23, 27 & 29 |
| 5/7/1975 | J.M. Huber Corporation | Bayou La Loutre 32-C | Hopedale Lagoon | Unnamed Waterway, tributary to Lake Amelia | Terre Aux Boeuf Land Co. Inc. Well No.3 | 2.3 miles SE from Yscloskey; T14S R15E Sec. 27 |
| 10/31/1963 | Kewanee Oil Corporation | Bayou Terre Aux Boeufs 36 | Black Bay | | Kewanee Oil Co. - School Board No.1 | T16S R16E Sec. 16 |
| 2/14/1975 | Koch Exploration Co. | Lake Borgne 57 | | Lake Borgne / Bayou Bienvenue | SL 5862, No. 4 | 11.0 miles NE from Chalmette, in St. Bernard and Orleans Parishes |
| 11/7/1995 | Koch Industries, Inc. | P951135 | | Bay Jaune / Bayou Little Rigolets | Chevron #1 well | 3 miles SE from Fort Pike; Secs. 25, 26, 34, 35 T10S R15E; Orleans Parish |
| 7/1/1982 | Louisiana Intrastate Gas Corporation | PE20795 | East Stuard's Bluff Field | Bayou Pointe-en-Pointe | | St. Bernard Parish, Secs. 15 & 16, T15S-R17E; b/w MRGO & Lake Athanasio |
| | Louisiana Intrastate Gas Corporation | PE31363 | | Lake Athanasio / Bayou Pointe en Pointe | SL 9295 Well No. 1 | St. Bernard Parish, Secs. 16, 15 and 22, T15S-R17E |
| | Louisiana Intrastate Gas Corporation | PE40508 | East Stuard's Bluff | Lake Athanasio (near) | SL 9295 | St. Bernard Parish, Secs. 15 &22, T15S-R17E; 12 miles SB of Hopedale |
| 6/1/2004 | Meridian Resource & Exploration, LLC | P20040541 | | Bayou Grande | North Eros Prospect Wells | St. Bernard Parish, T13S-R16 and 17E; 11.5 miles NE from Alluvial City |
| 1/20/2005 | Meridian Resource & Exploration, LLC | P20040541 | North Eros Prospects | Lake Borgne | SL 9295 | T13S R16 & 17E; St. Bernard Parish |
| 12/16/1970 | Murphy Oil Corporation | Bayou Terre Aux Boeufs 51 | | Bayou Terre Aux Boeufs | L. Pottle #1 | 20.6 miles above mouth of waterway, near Delacroix; T15S R14E Sec. 37 |

# EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 9/11/1982 | Netomas North America, Inc.; United Gas Pipe Line Co.; Koch Gateway Pipeline Co. | P820182 | Fort Pike Field | Little Rigolets / Blind Rigolets / Bay Jaune / Canals | Chevron Gun Club No. 1 / Rigolets Platform to So. Nat. Gas Fort Pike Area; St./7260 Well No. 1 | Orleans and St. Bernard Parishes, Secs. 26, 34, 35, 36 T10S R15E; 3 miles ESE of Fort Pike |
| 8/1/1988 | Nerco Oil & Gas, Inc. | P880445 | Lake Campo Field | Deer Island Bayou / Lake Campo / Oak River Bay - Bay of River Aux Chenes | St. 12040 Well No. 1 | Plaquemines Parish, Secs. 19 & 30, T16S-R16E; 10 miles NE of Bohemia |
| 8/16/1988 | Nerco Oil and Gas, Inc. | P880601 | | Bay River Aux Chenes / Oak River Bay | St. 12040 Well No. 1 | 10 miles NE of Bohemia; Plaquemines Parish, Sec. 30, T16S-R16E/ |
| 8/5/1964 | P. R. Rutherford & Sons | Bayou Terre Aux Boeufs 40 | | Bayou Terre Aux Boeufs No. 1 | Alexander Menedez Well | 21.1 miles above mouth of Waterway, near Delacroix; T15S R14E Sec. 10 |
| 5/8/1992 | P.G. & E. Resources Offshore Company | P911277 | Sun Lagoon Prospect | Delacroix Canal / Big Mer | Delacroix Corp. Well No. 1 | T14S R13E & T15S R13E; Plaquemines Parish |
| 5/20/1968 | P.R. Rutherford | Bayou Gentilly 6 | Bayou Gentilly Field | Bayou Gentilly | P.R. Rutherford-Portie, et al. Well No. 1 | 2.2 miles above the mouth of waterway, Delacroix |
| 2/28/1963 | Pan American Petroleum Corporation | River Aux Chenes 17 | Point a la Hache | River Aux Chenes | Delacroix Corporation No. 1 | 5.6 miles NW from Pointe a la Hache; T16S R14E Sec. 18 |
| 8/18/1971 | Percy Bass, Inc. | First Bay 1 | Pointe a la Hache | First Bay | St. 1212, Unit 5, Well No. .50 | 200' above the mouth of the waterway and First Bay, approx 2.4 miles N from Pointe a la Hache; T16S R14E Sec. 33 |
| 2/6/1964 | Placid Oil Company | Bayou Terre Aux Boeufs 38 | | Bayou Terre Aux Boeufs | Biloxi Marsh Corp Well No. 1 | 13.1 miles above mouth of waterway; T15S R15E Sec. 24 |
| 3/19/1980 | Republic Mineral Corporation | P850051 | Delacroix Island | | J. Chaplain et al. No. 1 | St. Bernard Parish; Sec. 37 T15S R14E; 6.2 miles SW of Yscloskey |
| 11/13/1985 | Republic Mineral Corporation | P851192 | | Rigolets Pass | | Orleans and St. Tammany Parishes, Secs. 22, 27, & 37, T10S-R15E; Weems Island Area |
| 10/24/1951 | Richardson & Bass | Bayou Genilly 1 | | Bayou Genilly | Fred Portie, et al No. 1-H | 1,300' downstream from Bayou Terre Aux Boeufs, near Delacroix Island; T15S R14E Sec. 9 |
| 4/28/1950 | Richardson & Bass | Bayou Terre Aux Boeufs 12 | Delacroix Island | Bayou Terre Aux Boeufs | Frank Chaplain, et al. No. 1 | 14.6 miles above mouth of waterway, near Delacroix Island; T15S R14E Sec. 37 |
| 6/26/1952 | Richardson & Bass | Bayou Terre Aux Boeufs 15 | | Bayou Terre Aux Boeufs | St. 335 Unit 1 - Dante Cortez Well No. 1-E | 9.3 miles above mouth of waterway, near Delacroix Island; T15S R15E Sec. 33 & 34 |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 3/5/1953 | Richardson & Bass | Lake Petit 16 | Delacroix Island | The Gareck, Shell Lake, T1SS, R15E, Sec. 36 T1SS, R14E, Sec. 34 Lake John | Texas Co. - Delacroix Corp - SL 335, Well No. 1 | 4.5 miles SE from Delacroix; T15S R15E Sec. 36 |
| 8/22/1952 | Richardson & Bass | River Aux Chenes 11 | | River Aux Chenes Oak River | Delacroix Corp. 44-H, SL 1212. | 4.5 miles N from Pointe a la Hache |
| 3/18/1954 | Richardson & Bass | River Aux Chenes 12. | Pointe a la Hache Field Area | River Aux Chenes Bayou La Croix | Delacroix Corp. 47-G | 7 miles NW from Pointe a la Hache; T16S R13E Sec. 14 |
| 3/29/1955 | Richardson & Bass | River Aux Chenes 13 | | River Aux Chenes Oak River | Humble-Delacroix Corporation - SL 1212, Well No. 47-B | 4.9 miles NW from Pointe a la Hache; T16S R14E Sec. 19 |
| 7/23/1952 | Richardson & Bass Samedan Oil Corp. | River Aux Chenes 9 | | River Aux Chenes Oak River | Delacroix Corp. 44-H, SL 1212 | 12 miles above mouth of waterway near Pointe a la Hache; T16S R14E Sec. 20 |
| 3/17/1971 | Royal International Petroleum Corporation | Bayou La Loutre 42 | | Bayou La Loutre | | 9.4 miles above the mouth of the waterway, approx. 14.5 miles NE from Hopedale; T14S R17E Sec. 23 |
| 7/1/1947 | S. W. Richardson | River Aux Chenes 6 | | River Aux Chenes Orange Bayou | Abandoned Well #1-A. | 2 miles upstream from Orange Bayou, approx 15.7 miles above mouth of waterway and in Orange Bayou 50' above mouth of the waterway, near Phoenix, LA; T16S R13E Secs. 1, 2, 3 & 4 |
| 1/20/1965 | Samedan Oil Corporation | River Aux Chenes 19 | | River Aux Chenes | Samedan-Hess et al Delacroix Corp No. 1 | 4.3 miles NE from Phoenix, LA; T15S R13E Sec. 32 |
| 2/20/1962 | Shell Oil Company | Bayou La Loutre 25 | | Bayou La Loutre | | 23.7 miles above mouth of waterway, near Yscloskey |
| 2/15/1947 | Sid W. Richardson | River Aux Chenes 4 | Delacroix Island | Bayou Batola | | T16S R13E Sec. 1 |
| 6/10/1968 | Sinclair Oil & Gas Company Atlantic Richfield | Lake Petit 17 | Bayou Gentilly Field | Lake Petit | LJ Carmadelle, et al. Well No. 1 | 2.5 miles S from Delacroix |
| 1/9/1987 | Southern Natural Gas | P860820 | Delacroix Island | Bayou Terre Aux Boeufs | | St. Bernard Parish, Sec. 37, T13S-R14E; SE of the end of State Route 300, Delacroix Island |
| 2/13/1987 | Southern Natural Gas Company | Bayou Terre Aux Boeufs 74 | Delacroix Island | Bayou Terre Aux Boeufs | | 19.3 miles above mouth of waterway, at Delacroix; T15S R14E Sec. 37 |
| | Southern Natural Gas Company | P20080750 | | Grand Point Bay Battleground Bay | | Plaquemines Parish; T16S R15E |
| 12/24/1980 | Southern Natural Gas Company | P800089 | Chandeleur Sound | | | St. Bernard Parish, Chandeleur Sound area, west of Lake Athanasio in Offshore LA Blocks 47, 71 & 72; 23 miles NE from Pointe a la Hache |
| 7/25/1961 | Southern Natural Gas Company | Rat Bayou 3 | | Rat Bayou | Delacroix Corp. Well No. 1 | 1.4 miles above mouth of waterway, near Delacroix; T16S R15E Sec. 4 |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 3/27/1961 | Sun Oil Company | Rat Bayou 2 | | Rat Bayou | Delacroix Well No. 1 | Plaquemines Parish, 10.5 miles NE from Pointe a la Hache, 41 miles SE from NOLA |
| 1/9/1987 | Tejas Power Corporation | Bayou Terre Aux Boeufs 72 | Black Bay | Bayou Terre Aux Boeufs | F. Chaplain Well No. 1 | 1.0 mile S of its confluence with Bayou Levy and adjacent St. Bernard Parish and Plaquemines Parish, near Delacroix Island; T15S R14E Secs. 12 & 8 |
| 1/9/1987 | Tejas Power Corporation | Bayou Terre Aux Boeufs 72 | Black Bay | Bayou Terre Aux Boeufs | F. Chaplain Well No. 1 | 1.0 mile S of its confluence with Bayou Levy, near Delacroix Island; T15S R14E |
| 9/10/1986 | Tejas Power Corporation | P860713 | Black Bay | Bayou Terre Aux Boeufs Bayou Levy | F. Chaplain Well No. 1 | St. Bernard and Plaquemines Parishes, T15S, 14E, crossing Bayou Terre Aux Boeufs |
| 10/24/1986 | Tejas Power Corporation | P860713 | Black Bay | Bayou Terre Aux Boeufs Bayou Levy | F. Chaplain Well No. 1 | St. Bernard and Plaquemines Parishes, Secs. 8 & 12 T15S-R14E; Hwy 100 at Delacroix Island |
| 10/13/1986 | Tejas Power Corporation | P860767 | Company Canal | Company Canal | | Plaquemines Parish, Sec. 9, T15S--R14E, just east of Delacroix, LA |
| 6/23/1965 | Tennessee Gas Pipeline Co. | Lake Borgne 33 | | Lake Borgne | | 1.4 miles W from Shell Beach; St. Bernard Parish |
| 1/9/1958 | Tennessee Gas Transmission Co. | Lake Borgne 33 | | Lake Borgne | | 1.4 miles W from Shell Beach; St. Bernard Parish |
| 7/14/1965 | Tennessee Gas Transmission Co. | Lake Borgne 33 | | Lake Borgne | | 1.4 miles W from Shell Beach; St. Bernard Parish |
| 6/25/1958 | Tennessee Gas Transmission Co. | Lake Borgne 33 | | Lake Borgne | | 1.4 miles W from Shell Beach; St. Bernard Parish |
| 11/15/1983 | Texas International Petroleum Company, Devon Energy Corp. | P831430 | Delacroix Island | Bayou Terre Aux Boeufs | J. Chaplain No. 1 | St. Bernard Parish, East of Delacroix; Sec. 37 T15S R14E |
| 3/4/1983 | Texas International Petroleum Corp. (TIPCO) | P830187 | Bayou Gentilly Area | Lake Lery | SL 9998 well Nos. 1 & 2 | St. Bernard & Plaquemines Parishes; T14S R14E, 3 1/2 miles S of Kenilworth |
| 5/25/1984 | Texoil Company | Bayou Terre Aux Boeufs 66 | NE Lake Campo Gas Field | Bayou Terre Aux Boeufs | | 4.0 miles above mouth of W/way, about 15 miles NE from Fort Sulphur |
| 12/5/1983 | Texoil Company | P831641 | NE Lake Campo Gas Field | Lake Fortuna | SL 10987 Well No. 1 | St. Bernard Parish; Sec. 18 T16S R17E |
| 4/10/1984 | Texoil Company | P840338 | NE Lake Campo Gas Field | Bayou Terre Aux Boeufs | Delacroix Corp. Well No. 1 | St. Bernard Parish; Sec. 14 T16S R16B |
| 8/6/1984 | Texoil Company | P840903 | Lake Fortuna Field | Lake Fortuna | Delacroix Corp Well No. 1 | St. Bernard Parish; Sec. 19 T16S R17E; 13 miles SE of Hopedale |
| 8/6/1984 | Texoil Company | P840904 | NE Lake Campo Gas Field | Bayou Terre Aux Boeufs | Delacroix Corp. Well No. 1 | St. Bernard Parish; Sec. 14 T16S R16E |
| 10/12/1987 | TXO Production Corporation | P870836 | Bayou Gentilly Field | Canal off Bayou Gentilly | Delacroix Well No. D-1 | Sec. 1T T15S R14E; Plaquemines Parish, 1.3 miles SW of Delacroix |
| 8/3/1952 | United Gas Pipe Line Company | Lake Borgne Canal 3 | | Lake Borgne Canal | | 1.4 miles NE from Hwy Bridge at Violet; from a point in T13S R12E Sec. 5 to T15S R14E in Sec. 8 across Lake Borgne in T14S R13E Sec. 26 |

## EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 3/12/1980 | United Gas Pipe Line Company | Lake Petit 14 | | Oak River, Bayou Jacko Richardson & Bass Canal, Plaquemines Parish, T16S, R14E, Sec. 28 | | 4 miles N from Pointe a la Hache; T16S R14E Sec. 28 (Venice Junction - Chalmette Line at MP 25.73, 26.28, 42.44, 42.15] |
| 6/26/1951 | United Gas Pipe Line Company | Lake Petit 15 | Delacroix Island | Lake Petit, The Glareak, Garique, The | | 6 miles NE from Devant |
| 4/3/1969 | United Gas Pipe Line Company | Lost Lake 2 | Lake Lery Field | Lost Lake | | 2 miles W of Delacroix; T13S R14W Secs 7 & 8 |
| 9/8/1982 | United Gas Pipe Line Company | P820182 | Fort Pike Field | Little Rigolets, Blind Rigolets, Bay Jaune | No. 1; Chevron Gun Club well No. 3 | Orleans Parish; T10S R15E Sec. 31, 34, 35, 36 3 miles ESE of Fort Pike area |
| 11/21/1938 | W.T. Burton | Lake Borgne 516 | | Chef Menteur Pass, Lake Borgne | | 9th Ward; approx. 0.25 miles above its mouth and extending east, thence SE, parallel to the shore about 5,000' intersecting Bayou Sapata at approx 0.1 mile above its mouth to the canal; T12S R14E Secs. 37 1 & 2 |
| 2/13/1942 | W.T. Burton | Lake Borgne 516 | | Chef Menteur Pass, Lake Borgne | Natomas SI. 7260 well | 9th ward; from a point on the left descending bank in Chef Menteur Pass |
| 11/21/1938 | W.T. Burton | Lake St. Catherine 514 | | Lake St. Catherine | | 1,000' W of mouth of Unknown Pass in the 9th Ward; T11S R15E Sec. 18; Orleans Parish |
| 12/30/1938 | W.T. Burton | Lake St. Catherine 515 | | Lake St. Catherine | | From Unknown Pass to a point N. 35 degrees W., 3,000 therefrom, thence N 20 degrees E., 13,125' to a point near the mouth of Sawmill Pass; Ninth Ward, Orleans Parish |
| 2/9/1939 | W.T. Burton | Lake St. Catherine 516 | | Lake St. Catherine | | 4.04 miles by Hwy 90 from Rigolets Pass; Orleans Parish |
| 6/12/1982 | Weaver Exploration Company | P820625 | Block 72, Chandeleur Sound | Chandeleur Sound | Nylka Land Co. No. 1 | St. Bernard Parish; West of the MRGO between Lake Athanasio and Lake Machias; 20.5 miles SE from Delacroix |
| 5/8/1981 | Weaver Oil and Gas Corporation | P810325 | | Black Bay | Plaquemines Parish School Board Loc. No. 1 | Plaquemines Parish; Secs. 16 T16S R16E; 13.5 miles NE from Pointe a la Hache |
| 11/12/1981 | Williams Exploration Company Prairie Producing Co. | P811412 | | N. Bottle Lagoon | Sl. 9363, Delacroix Corp. Well No. 2 | St Bernard Parish; Sec. 6 T16S R16E |
| 7/29/1968 | Woods Petroleum Corporation | Bayou La Loutre 38 | | Bayou La Loutre, Blind Lagoon | Biloxi Marsh Lands Well No. 1 | 8.5 miles above the mouth of waterway, approx 15 miles SE from Hopedale; T14S R17E Sec. 13 |
| 11/27/2007 | Yuma Exploration & Production Company, Inc. | P20071614 | | Bay of River Aux Chenes | Sl. 18654 Well Nos. 2 & 3 | 10 miles NE of Pointe a la Hache; Sec. 35 T16S R15E & Sec. 2 T17S R15E; Plaquemines Parish |

EXHIBIT F - DREDGING PERMIT SPREADSHEET

| DATE | PERMITTEE | PERMIT NUMBER | FIELD | WATERBODY | WELL NUMBER | LOCATION |
|---|---|---|---|---|---|---|
| 11/27/2007 | Yuma Exploration & Production Company, Inc. | P20071614 | | Bay of River Aux Chenes | St. 18654 Well Nos. 2 & 3 | Plaquemines Parish, 10 miles NE of Pointe a la Hache, Sec. 35 T16S R15E; Sec. 2 T17S R15E |

# EXHIBIT "G" - RIGHTS OF WAY SPREADSHEET

| DATE | GRANTEE | LOCATION | WATERBODY | PERMIT NUMBER |
|---|---|---|---|---|
| 4/21/1965 | Atlantic Refining Company | x=2,569,670/18, y=337,019.95 | Stone Island, Bay Crabe, Black Bay | 514 |
| 1/26/1986 | Atlantic Richfield Company | Block 24, Section 19, T14S R19E | White Log Lake | 2361 |
| 1/26/1987 | Atlantic Richfield Company | Block 24, Section 19, T14S R19E | White Log Lake | 2479 |
| 8/10/1983 | Atlantic Richfield Company | Section 5, T16S R13E | Bayou Garelle, Plaquemines Parish | 2190 |
| 1/19/2005 | Clayton Williams Energy, Inc. | Section 21, 27, 28, 33, 34 &35, T17S R15E | Clam Bay Field; John Bayou | 4564 |
| 1/22/1970 | Collins Pipeline Company | Section 38, 40 & 41, T12S R13E | Bayou Villere, Bayou Bienvenue, Bayou Daytoe, Bayou Leche | 1147 |
| 2/9/1982 | Endevco Pipeline Company | Sections 21 & 28, T13S R14E | Bayou Gentilly and Lake Petit | 2035 |
| 3/5/1981 | Gulf Oil Corporation | Blocks 50&51, T15S R19E; From x=2,647,560.5 y=409,652.1 to x=2,651,277.6 | Chandeleur Sound area | 1944 |
| 3/5/1981 | Gulf Oil Corporation | Blocks 50&51, T15S R19E; From x=2,647,560.5 y=409,652.1 to x=2,651,277.6 y=409,895.0 | Chandeleur Sound and adjacent wetlands | 1943 |
| 9/15/2008 | Gulf Production Company, Inc. | Sections 17, 20, 21, 28, 29 & 33, T12S R18E | Bay Boudreau | 5050 |
| 10/20/1970 | Gulf Refining Company | From Section 2, T16S R25E to Section 9, T16S R15W | Plaquemines Parish and St. Bernard, through Mississippi River, River Aux Chenes, Caskett Bayou, Lake Lery, Lake Borgne thence to Mississippi | 1235 |
| 12/12/1958 | Gulf Refining Company | From x=2,570,896.95, y=538,897.44 to x=2,571,508.66, y=259,898.21 | Quarantine Bay | 12.12.1958 |
| 5/10/2004 | Helis Oil & Gas Company, LLC | From Lat 29 30' 52.4" N, Long 89 30' 45.1" W to Lat 29 31' 37.4" N, Long 89 29' 09.6" W | Southeast Black Bay Field | 4492 |
| 10/15/2007 | Helis Oil & Gas Company, LLC | From Lat 29 35' 58" N, Long 89 33' 12.4"W to Lat 29 35' 49.9" N, Long 89 33' 00.7" W | Black Bay Field | 4938 |
| 12/7/2006 | Helis Oil & Gas Company, LLC | Sections 15, 22, 23 & 26, T16S R16E | Black Bay Field | 4764 |
| 11/7/2007 | Helis Oil & Gas Company, LLC | Sections 20, 21 & 22, T16S R16E | North Black Bay Field | 4955 |
| 4/30/1976 | Koch Industries, Inc. | Sections 16 & 27, T11S R15E; Sections 23, 24, 27 & 28, T11S R14E | Lake Borgne, Bayou Dupont, Lake St. Catherine | 1627 |
| 1/11/1984 | Louisiana Intrastate Gas Corporation | Section 20, T14S R16E | Bayou La Loutre | 2219 |
| 8/24/1983 | Louisiana Intrastate Gas Corporation | Section 23, Blk71 & 72, T15S R17E | Lake Athanasio and Eloi Bay | 2192 |
| 7/2/2004 | Meridian Resource & Exploration, LLC | Section 24, T12S R16E | Bayou Biloxi | 4513 |
| 1/20/2005 | Meridian Resource & Exploration, LLC | Section 33, T13S R17E | Bayou La Loutre | 4559 |
| 8/24/2005 | Meridian Resource & Exploration, LLC | Section 34, T15S R14E | Delacroix Island Field | 4634 |

FILED

## EXHIBIT G - RIGHTS OF WAY SPREADSHEET

| DATE | GRANTEE | LOCATION | WATERBODY | PERMIT NUMBER |
|---|---|---|---|---|
| 1/23/2003 | Meridian Resource & Exploration, LLC | Section 35, T12S R16E | Lake Borgne and Bayou Grande | 4304 |
| 9/8/1988 | Nereo Oil and Gas, Inc. | Section 19, T16S R16E | Lake Campo | 2608 |
| 4/23/2001 | Ocean Energy, Inc. | Sections 18 & 19, T15S R18E; Chandeleur Sound Blk 47 & 72 | Chandeleur Sound area, by Half Moon Lake | 4096 |
| 3/5/1962 | Shell Oil Company | T14S R14E | Bayou Terre Aux Boeufs | 169 |
| 6/19/1970 | Southern Natural Gas Company | From Section 1, T18S R15E to Section 16, T17S R15E | Plaquemines Parish, American Bay | 1200 |
| 6/19/1970 | Southern Natural Gas Company | From Section 9, T17S R15E to Section 32, T16S R15E | Plaquemines Parish, Grand Point Bay | 1204 |
| 12/19/1972 | Southern Natural Gas Company | From x=2,591,280.79, y=593,536.77 to x=2,603,470.97, y=384,939.68 (Sections 15, 22, 25 & 30) | Lake Athanasio | 1376 |
| 1/31/1958 | Southern Natural Gas Company | Plaquemines Parish | Pointe a la Hache | 1.31.1958 (0.477) |
| 10/10/1979 | Southern Natural Gas Company | Plaquemines Parish, Section 16, T15S R14E | Breun-Bayou Terrilly | 1840 |
| 11/16/1979 | Southern Natural Gas Company | Section 12, T16S R16E | Bayou Numa | 1851 |
| 6/19/1970 | Southern Natural Gas Company | Section 17, T18S R16E; From Section 17, T18S R16E to Section 1, T18S R15E | Plaquemines Parish, Long Bay | 1199 |
| 10/3/1967 | Southern Natural Gas Company | Section 19, T16S R15E; Section 13, T16S R14E; Section 9, T15S R14E; From Section 33, T14S R14E to Section 20, T14S R14E | Bayou Ponton, Little False Bayou, Bayou Gentilly, Lake Lery | 858 |
| 6/19/1970 | Southern Natural Gas Company | Section 30, T16S R15E | Near Black Bay, River Aux Chenes, Plaquemines Parish | 1198 |
| 11/15/1967 | Southern Natural Gas Company | Section 30, T16S R15E; Section 36, T16S R14E | River Aux Chenes Bay, Thorn Tree Bayou | 873 |
| 5/27/1971 | Southern Natural Gas Company | Section 39, T16S R13E | Battery Bienvenue | 1284 |
| 1/20/1969 | Southern Natural Gas Company | Section 4, T16S T17E; Sections 33, 28, 27, 21 & 16, T15S R17E | Snuds Bluff Field | 1035 |
| 11/20/1952 | Southern Natural Gas Company | Sections 8, 17, 18 & 19, T19S R19E | Grand Lake, Long Bay | 11.20.1952 (0.27) |
| 2/13/1958 | Southern Natural Gas Company | St. Bernard Parish; Plaquemines Parish | Point Comfort and Black Bay | 2.13.1958 |
| 10/2/1986 | Teljas Power Corporation | T15S R14E (From Lat. 29 deg 46'06"; Long 89 deg 44' 59" to Lat 29 deg 45' 40" Long. 89 deg. 48' 41") | Bayou Terre Aux Boeufs | 2448 |
| 7/17/1980 | Tennessee Gas Pipeline Company | Section 92, T14S R14E | Terre Aux Boeufs | 1902 |
| 11/13/1961 | United Gas Pipe Line Company | From Section 1, T13S R12E to Section 8, T15S R14E | Lake Lery, St. Bernard and Plaquemines Parish | 147 |
| 3/27/1951 | United Gas Pipe Line Company | Plaquemines Parish | Mississippi River to Back Levee Canal | 3.27.1951 |
| 4/9/1951 | United Gas Pipe Line Company | Section 16, T16S R14E | Bayou Jones, Pointe Fienne Bay | 4.9.1951 |

## EXHIBIT G - RIGHTS OF WAY SPREADSHEET

| DATE | GRANTEE | LOCATION | WATERBODY | PERMIT NUMBER |
|---|---|---|---|---|
| 10/19/1950 | United Gas Pipe Line Company | Section 52, T14S R13E | Lake Lery | 10.19.1950 |
| 10/19/1950 | United Gas Pipe Line Company | Sections 20, 21 & 28, T15S R14E | Lake Petit | 10.19.1950 |
| 10/19/1950 | United Gas Pipe Line Company | Sections 6 & 7, T15S R14E | Lost Lake | 10.19.1950 |
| 3/10/1969 | United Gas Pipe Line Company | Sections 7 & 8, T15S R14W | Lost Lake in Plaquemines Parish | 1052 |
| 5/15/2008 | Yuma Exploration and Production Company, Inc. | Chandeleur Sound Block 4/7, T15S R17E | Lake Athanasio | 5010 |
| 4/7/2008 | Yuma Exploration and Production Company, Inc. | Blk 2 Main Pass Area, T16S R18E | St. Helena Bay, Bayou Frene Piquant, Lake Fortuna, Main Pass Area | 5001 |
| 11/7/2007 | Yuma Exploration and Production Company, Inc. | Section 19, T16S R15E | River Aux Chenes | 4954 |
| 5/15/2008 | Yuma Exploration and Production Company, Inc. | Section 25, T16S R15E; Sections 19 & 30, T16S R16E | Oak River Bay and Lake Campo | 5013 |

Page 3 of 3